David M. Neff, IL Bar No. 6190202
(*admitted pro hac vice*)
DNeff@perkinscoie.com
Amir Gamliel, CA Bar No. 268121
AGamliel@perkinscoie.com
PERKINS COIE LLP
1888 Century Park E., Suite 1700
Los Angeles, CA  90067-1721
Telephone:  310.788.9900
Facsimile:  310.788.3399

Attorneys for Lender
Wilmington Trust, National Association, as Trustee,
for the benefit of the Holders of COMM 2016-DC2
Mortgage Trust Commercial Mortgage Pass
Through Certificates, Series 2016-DC2

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

SANTA BARBARA DIVISION

| | |
|---|---|
| In re<br><br>Cinema Square, LLC,<br><br>          Debtor. | Case No.  9:21-BK- 10634-DS<br><br>Chapter: 11<br><br>**DECLARATION OF STEVEN EVANS IN SUPPORT OF LENDER'S MOTION FOR RELIEF FROM STAY**<br><br>Date:      February 8, 2022<br>Time:     11:30 AM<br>Judge:    Deborah J. Saltzman<br>Courtroom: 1415 State Street<br>           Court room 201<br>           Santa Barbara, CA 93101<br>           via Zoom.gov |

I, Steven Evans, declare as follows:

1.	I am a Senior Director of Valuation & Advisory at Cushman & Wakefield.   I have

25 years of commercial real estate experience and experience in appraising all major property types

of commercial real estate.  I am a certified general real estate appraiser in the state of California,

155293040.1
155463776.1

and my BREA Number is AG 006318. I was retained to provide an appraisal of Colony Square Atascadero located at 6917 El Camino Real, Atascadero, San Luis Obsipo County, California (the "**Property**"). The documents referred to in this declaration constitute business records of Cushman & Wakefield, which are kept and record in the ordinary, regular course of business at or about the time of the events that they accurately portray. The facts stated herein are based on my own personal knowledge. If called to testify, I could and would testify competently to the facts stated herein.

2.     Attached hereto and incorporated by reference herein as <u>Exhibit A</u> is a true and correct copy of the appraisal report that I prepared (the "***Appraisal***"). As set forth more fully therein, I inspected the Property on December 1, 2021 and concluded that the "as is" value of the Property was $7.4 million.

3.     I declare under penalty of perjury under the laws of the United States of America and California that the foregoing is true and correct.

Executed this 5th day of January 2022, in Los Angeles, California.

By: _____
Steven Evans, MAI
Cushman & Wakefield, Senior Director
Lic. No. AG 006318

-2-

155293040.1
155463776.1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**<u>Exhibit A</u>**

**Appraisal**

155293040.1
155463776.1



## APPRAISAL OF REAL PROPERTY

Colony Square Atascadero
6917 El Camino Real
Atascadero, San Luis Obispo County, CA 93422

### IN AN APPRAISAL REPORT

As of December 1, 2021

### Prepared For:

Perkins Coie LLP
188 Century Park East, Suite 1700
Los Angeles, CA 90067-1721

Client ID: Colony Square Atascadero

### Prepared By:

Cushman & Wakefield Western, Inc.
Valuation & Advisory
18111 Von Karman Avenue, Suite 1000
Irvine, CA 92612
Cushman & Wakefield File ID: 21-38015-901209-001

CUSHMAN & WAKEFIELD WESTERN, INC.
18111 VON KARMAN AVENUE, SUITE 1000
IRVINE, CA 92612



**Colony Square Atascadero**

**6917 El Camino Real**

**Atascadero, San Luis Obispo County, CA 93422**



18111 Von Karman Avenue, Suite 1000
Irvine, CA 92612
Tel    +1 (949) 474-4004
cushmanwakefield.com

January 04, 2022

Mr. Amir Gamliel, Esq.
Partner, Attorney At Law
**Perkins Coie LLP**
188 Century Park East, Suite 1700
Los Angeles, CA 90067-1721

Re:    Appraisal Report
       **Colony Square Atascadero**
       6917 El Camino Real
       Atascadero, San Luis Obispo County, CA 93422
       Cushman & Wakefield File ID:    21-38015-901209-001
       Client ID:                      Colony Square Atascadero

Dear Mr. Gamliel:

In fulfillment of our agreement as outlined in the Letter of Engagement copied in the Addenda, we are pleased to transmit our appraisal of the above referenced property in the following Appraisal Report.

The subject property consists of a multi-tenant retail center that contains 47,543 square feet of rentable area situated on a 60,548 square foot site.  The property is anchored by a 10-screen movie theater and includes in line shop space fronting El Camino Real.  The improvements were completed in 2012 and are in average condition. The subject is located along the north side of El Camino Real, north of US 101 in the city of Atascadero, California. The property is currently 85.60 percent occupied by three tenants at an average contract rent of $14.59 per square foot.  The subject includes three occupied spaces and five vacant suites.  The vacant suites have been vacant for several months and are currently listed for lease. The theater space comprises 34,901 square feet (73.4% of the subject).  The theater closed during COVID 19 and the theater tenant stopped paying rent;  the theater has since reopened and is paying rent on a short term basis reduced from pre-COVID 19 rates.  At the time of this analysis the subject is not stabilized.

This Appraisal Report has been prepared in accordance with the Uniform Standards of Professional Appraisal Practice (USPAP).

Based on the agreed-to Scope of Work, and as outlined in the report, we developed the following opinions:

| Value Conclusions | | | |
| --- | --- | --- | --- |
| **Appraisal Premise** | **Real Property Interest** | **Date of Value** | **Value Conclusion** |
| Market Value As-Is | Leased Fee | December 01, 2021 | $7,400,000 |
| Prospective Market Value Upon Stabilization | Leased Fee | August 01, 2023 | $8,300,000 |

*Compiled by Cushman & Wakefield Western, Inc.*

Mr. Amir Gamliel, Esq.
Perkins Coie LLP
January 4, 2022
Page 4

Cushman & Wakefield Western, Inc.

## COVID 19

The Commercial Real Estate (CRE) market is driven by investor demand and strong liquidity. Since its onset in March 2020, the COVID-19 pandemic has had a dramatic effect on both of these factors as the market navigated actual and perceived impact. We observed asset classes experiencing various impacts, both positive and negative. We observed that asset values can fall significantly in short periods of time if either demand or liquidity, often in conjunction with many other factors, change significantly. We also observed asset values rise based on new-found demand for sector or property characteristics. As we move past the initial waves of infection, see the effects of vaccinations and approach herd immunity, we are observing stabilizing trend lines in most asset classes. The uncertainty of the early months of the pandemic have been replaced with clearer expectations and forecasts of asset class and individual property performance. Of course, some uncertainty exists in most property types in terms of forecast demand, to varying degrees. As we have throughout the pandemic, Cushman & Wakefield is closely monitoring the latest developments resulting from the COVID-19 pandemic and recovery and its effect on the subject and its market.

## Extraordinary Assumptions

For a definition of Extraordinary Assumptions please see the Glossary of Terms & Definitions. The use of extraordinary assumptions, if any, might have affected the assignment results.

This appraisal does not employ any extraordinary assumptions.

## Hypothetical Conditions

For a definition of Hypothetical Conditions please see the Glossary of Terms & Definitions. The use of hypothetical conditions, if any, might have affected the assignment results.

This appraisal does not employ any hypothetical conditions.

This letter is invalid as an opinion of value if detached from the report, which contains the text, exhibits, and Addenda.

Respectfully submitted,

**CUSHMAN & WAKEFIELD WESTERN, INC.**

Steven Evans, MAI, MRICS, CCIM
Senior Director
CA Certified General Appraiser
License No. AG006318
steve.evans@cushwake.com
(949) 955-7648 Office Direct

# Table of Contents

Summary of Salient Facts and Conclusions ........................................................................... 6
Property Photographs ............................................................................................................ 10
Scope of Work ....................................................................................................................... 14
    Overview ........................................................................................................................... 14
    Report Option Description ................................................................................................. 14
    Identification of Property ................................................................................................... 15
    Property Ownership and Recent History ........................................................................... 15
    Dates of Inspection and Valuation .................................................................................... 16
    Client, Intended Use and Users of the Appraisal .............................................................. 16
Regional Analysis .................................................................................................................. 17
San Luis Obispo Regional Analysis ...................................................................................... 18
    Neighborhood Analysis ..................................................................................................... 24
    Surrounding Uses ............................................................................................................. 24
    Nearby and Adjacent Uses ............................................................................................... 25
    Special Hazards or Adverse Influences ............................................................................ 26
    Access .............................................................................................................................. 26
    Conclusion ........................................................................................................................ 26
Retail Market Analysis ........................................................................................................... 27
    Introduction ....................................................................................................................... 27
    National Retail Market/ National Movie Theater Overview ................................................ 27
    Local Market Overview ...................................................................................................... 27
    Trade Area Overview ........................................................................................................ 31
    Trade Area Analysis ......................................................................................................... 31
    Conclusion ........................................................................................................................ 37
Property Analysis .................................................................................................................. 38
    Site Description ................................................................................................................. 38
    Improvements Description ................................................................................................. 44
    Real Property Taxes and Assessments ............................................................................ 47
    Zoning .............................................................................................................................. 49
Valuation ............................................................................................................................... 51
    Highest and Best Use ....................................................................................................... 51
    Valuation Process ............................................................................................................. 53
    Sales Comparison Approach ............................................................................................ 55
    Income Capitalization Approach ....................................................................................... 63
Investment Considerations .................................................................................................... 82
    Reconciliation and Final Value Opinion ............................................................................ 101
    Extraordinary Assumptions .............................................................................................. 101
    Hypothetical Conditions ................................................................................................... 101
    Assumptions and Limiting Conditions .............................................................................. 103
    Certification ...................................................................................................................... 105
Addenda Contents ................................................................................................................ 106

# Summary of Salient Facts and Conclusions

| BASIC INFORMATION | |
|---|---|
| **Common Property Name:** | Colony Square Atascadero |
| **Address:** | 6917 El Camino Real |
| | Atascadero, California 93422 |
| **County:** | San Luis Obispo County |
| **Property Ownership Entity:** | Cinema Square LLC |

| SITE INFORMATION | | |
|---|---|---|
| **Land Area:** | 60,548 SF | 1.39 Acres |
| **Site Shape:** | Irregularly shaped | |
| **Site Topography:** | Level at street grade | |
| **Frontage:** | Good | |
| **Site Utility:** | Good | |
| **Flood Zone Status:** | | |
|    **Flood Zone:** | X500 | |
|    **Flood Map Number:** | 06079C0831G | |
|    **Flood Map Date:** | November 16, 2012 | |

| BUILDING INFORMATION | |
|---|---|
| **Type of Property:** | Shopping Center |
| **Sub Type:** | Specialty Center |
| **Building Area:** | |
|    **Net Rentable Area:** | 47,543 SF |
|    **Land-to-Building Ratio:** | 1.27:1 |
| **Number of Buildings:** | One |
| **Number of Stories:** | Two |
| **Quality:** | Average |
|    **Year Built:** | 2012 |
|    **Year Renovated:** | N/A |
|    **Condition:** | Average |
|    **Actual Age:** | 9 Years |
|    **Effective Age:** | 8 Years |
|    **Remaining Economic Life:** | 47 Years |
| **Parking:** | |
|    **Number of Parking Spaces:** | 170 |
|    **Parking Ratio (per 1,000 SF):** | 3.58:1 |
|    **Parking Type:** | Surface |

## MUNICIPAL INFORMATION

**Assessment Information:**

| | |
|---|---|
| **Assessing Authority:** | San Luis Obispo County |
| **Assessor's Parcel Identification:** | 029-361-048,049 |
| **Current Tax Year:** | 2020/2021 |
| **Taxable Assessment:** | $7,300,000 |
| **Current Tax Liability:** | $91,478 |
| **Taxes per Square Foot:** | $1.92 |
| **Are Taxes Current?** | Taxes are current |
| **Is a Grievance Underway?** | Not to our knowledge |
| **Subject's Assessment Is:** | Below market level |

**Zoning Information:**

| | |
|---|---|
| **Municipality Governing Zoning:** | City of Atascadero |
| **Current Zoning:** | DC, Downtown Commercial |
| **Is Current Use Permitted?** | Yes |
| **Current Use Compliance:** | Complying use |
| **Zoning Change Pending:** | No |
| **Zoning Variance Applied For:** | Not applicable |

## HIGHEST & BEST USE

**As Though Vacant:**
A shopping center built to its maximum feasible building area

**As Improved:**
A shopping center as it is currently improved

## TENANCY INFORMATION

| | |
|---|---|
| **Occupancy %:** | 85.6% |
| **Occupied (SF):** | 40,697 |
| **Current Number of Tenants:** | 3 |
| **Vacant (SF):** | 6,846 |
| **Number of Vacant Spaces:** | 5 |

**Base Rent Status:**

| | |
|---|---|
| **Attained Rent (Occupied Space):** | $14.59 psf |
| **Market Rent:** | $13.71 psf |
| **Attained Rent Versus Market Rent:** | 6.45% Above Market |

| Major Tenants: | Area: | Lease Expires: |
|---|---|---|
| **Galaxy Theatres** | 34,901 SF | 6/22/2022 |
| **Cisners Restaurants, Inc.** | 3,530 SF | 8/31/2024 |
| **Pickering Enterprise Inc** | 2,266 SF | 8/31/2023 |

| VALUATION INDICES | Market Value As-Is | Prospective Market Value Upon Stabilization |
|---|---|---|
| **VALUE DATE** | **December 1, 2021** | **August 1, 2023** |
| **SALES COMPARISON APPROACH** | | |
| Indicated Value: | $7,750,000 | $8,100,000 |
| Per Square Foot (NRA): | $163.01 | $170.37 |
| **INCOME CAPITALIZATION APPROACH** | | |
| **Yield Capitalization** | | |
| Projection Period: | 11 Years | 11 Years |
| Holding Period: | 10 Years | 10 Years |
| Terminal Capitalization Rate: | 7.75% | 7.75% |
| Internal Rate of Return: | 9.50% | 8.75% |
| Indicated Value: | $7,100,000 | $8,350,000 |
| Per Square Foot (NRA): | $149.34 | $175.63 |
| **Direct Capitalization** | | |
| Net Operating Income (stabilized): | $611,757 | $611,757 |
| Capitalization Rate: | 7.50% | 7.50% |
| Preliminary Value: | $8,156,754 | $8,156,754 |
| Value (Rounded): | $8,150,000 | $8,150,000 |
| LESS Lease-Up Costs: | ($397,600) | N/A |
| PLUS- NPV of Above Market Rent | $59,335 | N/A |
| Indicated Value: | $7,818,489 | $8,156,754 |
| Indicated Value Rounded: | $7,825,000 | $8,150,000 |
| Per Square Foot (NRA): | $164.59 | $171.42 |
| **Income Capitalization Approach** | | |
| Indicated Value: | $7,400,000 | $8,300,000 |
| Per Square Foot (NRA): | $155.65 | $174.58 |
| **FINAL VALUE CONCLUSION** | | |
| Real Property Interest: | Leased Fee | Leased Fee |
| Concluded Value: | $7,400,000 | $8,300,000 |
| Per Square Foot (NRA): | $155.65 | $174.58 |
| Implied Capitalization Rate: | N/A | 7.37% |
| **EXPOSURE AND MARKETING TIMES** | | |
| **Exposure Time:** | 9 Months | |
| **Marketing Time:** | 9 Months | |

COLONY SQUARE ATASCADERO                                                SUMMARY OF SALIENT FACTS AND CONCLUSIONS

## Extraordinary Assumptions

For a definition of Extraordinary Assumptions please see the Glossary of Terms & Definitions. The use of extraordinary assumptions, if any, might have affected the assignment results.

This appraisal does not employ any extraordinary assumptions.

## Hypothetical Conditions

For a definition of Hypothetical Conditions please see the Glossary of Terms & Definitions. The use of hypothetical conditions, if any, might have affected the assignment results.

This appraisal does not employ any hypothetical conditions.

COLONY SQUARE ATASCADERO

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 13 of 195

PROPERTY PHOTOGRAPHS

## Property Photographs



**SUBJECT PROPERTY THEATER**



**SUBJECT PROPERTY SHOP SPACE**



**SUBJECT PROPERTY LOOKING EAST**



**SUBJECT PROPERTY**



**SUBJECT REAR LOOKING WEST**



**SUBJECT PROPERTY SHOP SPACE**



**SUBJECT INTERIOR**



**SUBJECT INTERIOR**



**SUBJECT INTERIOR**



**SUBJECT INTERIOR**



**SUBJECT INTERIOR-SUITE JK**



**SUBJECT INTERIOR**



Case 9:21-bk-10634-DS   Doc 100-3   Filed 01/10/22   Entered 01/10/22 14:08:04   Desc
COLONY SQUARE ATASCADERO   Declaration of Steven Evans   Page 16 of 195

PROPERTY PHOTOGRAPHS

**SUBJECT PROPERTY LOOKING NORTH**



**SUBJECT SPACE ALONG EL CAMINO REAL**



**REAR PARKING**



**REAR PARKING**



**EL CAMINO REAL LOOKING EAST**



**EL CAMINO REAL LOOKING WEST**



# Scope of Work

## Overview

Scope of work is the type and extent of research and analyses involved in an assignment.  To determine the appropriate scope of work for the assignment, we considered the intended use of the appraisal, the needs of the user, the relevant characteristics of the subject property, and other pertinent factors.  Our concluded scope of work is summarized below, and in some instances, additional scope details are included in the appropriate sections of the report:

### Research

- We inspected the property and its environs.  Physical information on the subject was obtained from the property owner's representative, public records, and/or third-party sources.

- Regional economic and demographic trends, as well as the specifics of the subject's local area were investigated.  Data on the local and regional property market (supply and demand trends, rent levels, etc.) was also obtained.  This process was based on interviews with regional and/or local market participants, primary research, available published data, and other various resources.

- Other relevant data was collected, verified, and analyzed.  Comparable property data was obtained from various sources (public records, third-party data-reporting services, etc.) and confirmed with a party to the transaction (buyer, seller, broker, owner, tenant, etc.) wherever possible.  It is, however, sometimes necessary to rely on other sources deemed reliable, such as data reporting services.

### Analysis

- Based upon the subject property characteristics, prevailing market dynamics, and other information, we developed an opinion of the property's Highest and Best Use.

- We analyzed the data gathered using generally accepted appraisal methodology to arrive at a probable value indication via each applicable approach to value.

- The results of each valuation approach are considered and reconciled into a reasonable value estimate.

This Appraisal Report has been prepared in accordance with our interpretation of your institution's guidelines and the Uniform Standards of Professional Appraisal Practice (USPAP).

Cushman & Wakefield Western, Inc. has an internal Quality Control Oversight Program. This Program mandates a "second read" of all appraisals. Assignments prepared and signed solely by designated members (MAIs) are read by another MAI who is not participating in the assignment. Assignments prepared, in whole or in part, by non-designated appraisers require MAI participation, Quality Control Oversight, and signature.

This appraisal employs the Sales Comparison Approach and the Income Capitalization Approach. Based on our analysis and knowledge of the subject property type and relevant investor profiles, it is our opinion that these approaches should be considered applicable and/or necessary for market participants. Typical purchasers do not generally rely on the Cost Approach when purchasing a property such as the subject of this report. Therefore, we have not utilized the Cost Approach to develop an opinion of market value. The exclusion of this approach to value does not reduce the credibility of the assignment results.

## Report Option Description

USPAP identifies two written report options: Appraisal Report and Restricted Appraisal Report. This document is prepared as an Appraisal Report in accordance with USPAP guidelines. The terms "describe," summarize," and

"state" connote different levels of detail, with "describe" as the most comprehensive approach and "state" as the least detailed. As such, the following provides specific descriptions about the level of detail and explanation included within the report:

- Describes the real estate and/or personal property that is the subject of the appraisal, including physical, economic, and other characteristics that are relevant
- States the type and definition of value and its source
- Describes the Scope of Work used to develop the appraisal
- Describes the information analyzed, the appraisal methods used, and the reasoning supporting the analyses and opinions; explains the exclusion of any valuation approaches
- States the use of the property as of the valuation date
- Describes the rationale for the Highest and Best Use opinion

## Identification of Property

Common Property Name:    Colony Square Atascadero

Address:    6917 El Camino Real, Atascadero, San Luis Obispo County, CA 93422

Location    The subject property is located on the northern side of El Camino Real in Atascadero, California.

Assessor's Parcel Number(s):    029-361-048,049

Legal Description:    The legal description is presented in the Addenda of the report.

Property Overview    The subject property consists of a multi-tenant specialty center that contains 47,543 square feet of rentable area situated on a 60,548 square foot site. The improvements were completed in 2012 and are in average condition. There are 170 on-site surface parking spaces resulting in a parking ratio of 3.58 per 1,000 square feet of net rentable area. The property is currently 85.60 percent occupied by three tenants at an average contract rent of $14.59 per square foot. As of the inspection date, the property was considered to be operating at a stabilized level.

## Property Ownership and Recent History

Current Ownership:    Cinema Square LLC

Sale History:    To our knowledge, the property has not sold or transferred within three years of the effective date of the appraisal.

Current Disposition:    To the best of our knowledge, the property is not under contract of sale nor is it being marketed for sale.

## Dates of Inspection and Valuation

Effective Date(s) of Valuation:

| | |
|---|---|
| As Is: | December 1, 2021 |
| Upon Stabilization: | August 1, 2023 |

| | |
|---|---|
| Date of Report: | January 4, 2022 |
| Date of Inspection: | December 1, 2021 |
| Property Inspected by: | Steven Evans, MAI, MRICS, CCIM did make a personal inspection of the subject property. |

## Client, Intended Use and Users of the Appraisal

| | |
|---|---|
| Client: | Perkins Coie LLP |
| Intended Use: | This appraisal is intended to provide an opinion of the Market Value of the Leased Fee interest in the property for the use of the client in evaluating potential financing. This report is not intended for any other use. |
| Intended User: | This appraisal report was prepared for the exclusive use of Perkins Coie LLP. Use of this report by others is not intended by the appraiser. Please see the Engagement Letter in the addenda. |

# Regional Analysis



**REGIONAL MAP**

# San Luis Obispo Regional Analysis

## Introduction

San Luis Obispo County is located in central California north of Santa Barbara County. The county comprises the San Luis Obispo-Paso Robles-Arroyo Grande Core Based Statistical Area (CBSA) and has a population of 284,579, according to Experian Marketing Solution, Inc. The county seat is the City of San Luis Obispo and the county has a total area of 3,616 square miles, of which 3,299 square miles is land and 317 square miles is water.

Surrounding San Luis Obispo County is Monterey County to the north, Kern County to the east, and the Pacific Ocean to the west. The county is commonly referred to as "the Central Coast," and the area is more rural and agricultural than most of the other coastal regions in California. The county's relative distance to major metro areas like San Francisco and Los Angeles helped the region retain its rural character and "old California" characteristics. San Luis Obispo County is the third largest producer of wine in California, surpassed by Sonoma and Napa counties. Not surprisingly, wine grapes are the second largest agricultural crop in the region. In addition, wine production, and the associated tourism, has a direct impact on the county's economy.

## Map

The following map highlights the San Luis Obispo County location within the State of California:



Source: Cushman & Wakefield Valuation & Advisory

## COVID-19 Impacts

The economy continues to recover from the impacts of the COVID-19 pandemic and the economic crisis that followed. Social distancing rules have been relaxed, or eliminated entirely in some places across the country, as things return to "normal." Despite this, it is important to take in mind that data lags, and although markets are coming more into focus, we are still trying to accurately determine the pandemic's full effects on the commercial real estate market. In other sections of the report we will discuss these effects and impacts on the immediate market and subject property in as much detail as possible. Therefore, for considering the following points:

- Early in the COVID-19 pandemic, most non-essential businesses shut down, causing significant disruption in the economy. As things are opening back up, some of business are not returning or are returning in a different capacity.

- Certain property types have been more heavily impacted than others, with some asset classes benefiting from the COVID environment. Generally, cap rates and price growth remain relatively flat across the board.

- Investment activity picked up significantly in the first quarter, with a clear flight to quality, but at the same time, delinquencies are on the rise and more properties are requiring special servicers.

- The full effects of these impacts are continuing to unfold. While many market participants were reporting a pause/hold on transactions, we are starting to see some movement again. At the same time, delinquencies are on the rise and more properties are requiring special servicers.

- Right now, most economists are cautiously optimistic about the near-term future. The economy is expected to pick up in the second half of the year, but concerns about a second wave in the fall, without a treatment or vaccine, linger

## Current Trends

San Luis Obispo-Paso Robles-Arroyo Grande's recovery is moving at a snail's pace. After backtracking at the end of 2020 and the beginning of 2021, SLO has recovered just over one-third of the jobs lost during the pandemic, which is well below the state and national averages. Strict safety restrictions have weighed on leisure/hospitality, while budget constraints and the shift to online learning have forced California Polytechnic State University to reduce employment. While the 5.3% unemployment rate is only 2 percentage points above its precrisis level, the continued contraction in the size of the labor force is a major concern. As for the housing market, residential construction is elevated, but it is a seller's market given the limited supply of homes for sale. House price growth is firmly in the double digits but is slightly below the national average.

Additional considerations are as follows:

- The California Polytechnic State University continues to be a key source for the county's growth. The enrollment at the university has climbed over the last decade and applications have been relatively high. The below-average tuition, due to state aid, is a reason why there is higher enrollment. In the coming years, the university is expected to add faculty and staff, which will raise the region's government payrolls. In addition, the university built seven new dormitories that will positively influence enrollment in the near term.

- According the California Realtor's Association, the overall number of home sales in San Luis Obispo County dropped 19.4% year-over-year as of June 2020, while the median home price increased 0.9% over the previous year to $645,000. Compared to California, which recorded a median home price of $626,170 in June 2020, the county's home prices were almost 3.1% higher than the state.

- The San Luis Obispo City Council has granted preliminary approvals in July 2017 for the planned San Luis Ranch, one of the two major housing development projects planned for the region. Development plans includes 282 single-family homes, 298 multi-family units, 200,000 square feet of commercial space, and 150,000 square feet of office space along with a 200-room hotel on a 131-acre site. The project started construction in July 2019 and is slated for completion in late 2020. Additional projects in the area include the 720-unit Avila Ranch planned project as well as the ongoing housing development in the Orcutt Area which will deliver a total of 700 units by 2026.

- In June 2018, Hotel Cerro started construction in downtown San Luis Obispo. The project includes 65 spacious rooms, a rooftop pool, a 4,000 square foot spa, several restaurants, and meeting spaces for up to 75 people. Hotel Cerro officially opened in January 2020.  Hotel properties struggled in COVID 19 in 2020 and early 2021, however are recovering in late 2021 and have renewed interest from investors.

## Economic Trends

The Moody's Analytics Précis report for the San Luis Obispo CBSA is as follows:

# Moody's ANALYTICS

# SAN LUIS OBISPO-PASO ROBLES-ARROYO GRANDE CA

Data Buffet® MSA code: IUSA_MSLO

## ECONOMIC DRIVERS

 TOURIST DESTINATION

 COLLEGE TOWN

 AGRICULTURE

## EMPLOYMENT GROWTH RANK

| 2020-2022 | 2020-2025 |
|---|---|
| **381** 5th quintile | **60** 1st quintile |

*Best=1, Worst=410*

## RELATIVE COSTS

| LIVING | BUSINESS |
|---|---|
| **133%** | **119%** |

*U.S.=100%*

## VITALITY

| RELATIVE |
|---|
| **-0.45** Rank: 343 |

*Best=1, Worst=403*

## QUALITY

| OF LIFE |
|---|
| **7** |

*Best=1, Worst=378*

## BUSINESS CYCLE STATUS



Recovery | Mid Expansion | Late Expansion | In Recession | At Risk

## STRENGTHS & WEAKNESSES

### STRENGTHS
» Cal Poly is a source of stability, jobs and top-notch talent.
» Attractive coastal location.

### WEAKNESSES
» Exposure to hard-hit tourism and agriculture.
» High energy costs and well above-average living costs.
» Weakening migration trends.
» Above-average employment volatility.

## FORECAST RISKS

| SHORT TERM |  | LONG TERM |  |
|---|---|---|---|

| COVID-19 EXPOSURE JULY 2021 | **238** | 3rd quintile | *Most=1 Least=403* |
|---|---|---|---|

### UPSIDE
» Pent-up travel demand is unleashed, accelerating leisure/hospitality's rebound.

### DOWNSIDE
» Smaller labor force and labor shortages slow SLO's recovery.
» Poor state finances limit Cal Poly re-hiring.
» Lack of job opportunities delays the return of positive net migration.
» High housing costs force more workers to move out of the metro.

## MOODY'S RATING

| NR | COUNTY AS OF SEP 13, 2010 |
|---|---|

## ANALYSIS

**Recent Performance.** San Luis Obispo-Paso Robles-Arroyo Grande's recovery is moving at a snail's pace. After backtracking at the end of 2020 and the beginning of 2021, SLO has recovered just over one-third of the jobs lost during the pandemic, which is well below the state and national averages. Strict safety restrictions have weighed on leisure/hospitality, while budget constraints and the shift to online learning have forced California Polytechnic State University to reduce employment. While the 5.3% unemployment rate is only 2 percentage points above its precrisis level, the continued contraction in the size of the labor force is a major concern. As for the housing market, residential construction is elevated, but it is a seller's market given the limited supply of homes for sale. House price growth is firmly in the double digits but is slightly below the national average.

**University.** Cal Poly will benefit from the return of in-person learning this fall, but budget constraints will slow the pace of recovery. Government accounts for just over 20% of SLO's payrolls, with an outsize share of these workers employed by Cal Poly. The shift back to on-campus courses will push Cal Poly to re-hire some support staff, edging up state government payrolls in coming months. This is good news for consumer spending and housing given that government makes up the lion's share of mid-wage jobs in SLO. However, budget challenges at the university will put a ceiling on the number of jobs that will be brought back in the year ahead and will cause the recovery in hard-hit higher education jobs to take longer than that of the region and the nation.

**Tourists.** Looser safety restrictions combined with the unleashing of pent-up travel demand will push tourism in the right direction this year and next, but it will take several years for employment to return to pre-pandemic levels. California lifted its business capacity limits and out-of-state travel restrictions in mid-June, which will allow local wineries to attract more tourists this summer. Also, with increased savings, consumers are well-positioned to spend and are itching to travel as restrictions ease. Hotels are filling up quickly, with many booked through the end of 2021. Leisure/hospitality employment is still 30% below where it was before the pandemic, so gains here will provide a much-needed boost to a hard-hit part of SLO's economy.

**Hiring challenges.** Labor shortages will weigh on the recovery in coming quarters. Unlike the state or the nation, SLO's labor force continues to shrink and is now almost 8% below its pre-pandemic level. The large blows that higher education and tourism sustained during the pandemic caused some workers in SLO to change industries or to leave the metro area altogether. In addition, the extremely high cost of living is a barrier to retaining residents as more than 40% of SLO's jobs are in low-wage industries compared with 30% nationally. Furthermore, graduates from Cal Poly typically do not remain in SLO due to a lack of high-wage jobs. As a result, short-run labor shortages will be more severe than those of the state, and it will take longer than statewide and nationally for the labor force to fully recover.

**San Luis Obispo-Paso Robles-Arroyo Grande's recovery will pick up the pace in the short term. Increased tourism and the return of in-person learning at Cal Poly will help SLO recoup some of its larger-than-average losses. Longer term, world-class wineries and a university presence will allow SLO to best the state, but it will not be enough to match the nation.**

*Shannon Brobst*
*July 2021*

1-866-275-3266
help@economy.com

| 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | INDICATORS | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15.6 | 15.7 | 16.3 | 16.5 | 16.8 | 15.9 | Gross metro product (C12$ bil) | 17.0 | 17.9 | 18.4 | 19.1 | 19.6 | 20.1 |
| 4.7 | 0.4 | 4.0 | 0.8 | 1.9 | -5.5 | % change | 7.2 | 5.4 | 2.8 | 3.4 | 3.0 | 2.6 |
| 111.3 | 114.0 | 116.4 | 117.9 | 119.5 | 108.5 | Total employment (ths) | 107.1 | 111.8 | 114.9 | 118.8 | 122.8 | 126.1 |
| 3.2 | 2.5 | 2.1 | 1.2 | 1.4 | -9.2 | % change | -1.2 | 4.4 | 2.7 | 3.4 | 3.4 | 2.7 |
| 4.8 | 4.3 | 3.6 | 3.0 | 2.9 | 7.8 | Unemployment rate (%) | 5.1 | 3.0 | 2.6 | 2.7 | 2.7 | 2.7 |
| 7.1 | 3.0 | 5.1 | 4.9 | 4.9 | 5.8 | Personal income growth (%) | 5.5 | 0.4 | 5.5 | 6.1 | 5.9 | 5.3 |
| 65.3 | 68.1 | 70.9 | 75.4 | 77.3 | 78.5 | Median household income ($ ths) | 80.0 | 79.6 | 82.2 | 85.3 | 88.4 | 91.5 |
| 280.1 | 281.8 | 282.5 | 283.4 | 283.1 | 283.3 | Population (ths) | 284.0 | 284.9 | 286.2 | 287.2 | 287.9 | 288.6 |
| 0.7 | 0.6 | 0.2 | 0.3 | -0.1 | 0.1 | % change | 0.3 | 0.3 | 0.4 | 0.3 | 0.3 | 0.2 |
| 1.6 | 1.5 | 0.6 | 0.9 | -0.3 | 0.4 | Net migration (ths) | 1.1 | 1.0 | 1.4 | 1.1 | 0.9 | 0.8 |
| 692 | 583 | 693 | 692 | 680 | 744 | Single-family permits (#) | 869 | 1,300 | 1,395 | 1,373 | 1,394 | 1,323 |
| 129 | 270 | 401 | 358 | 414 | 167 | Multifamily permits (#) | 314 | 227 | 242 | 241 | 231 | 203 |
| 277.6 | 296.6 | 312.8 | 329.4 | 337.5 | 348.9 | FHFA house price (1995Q1=100) | 373.8 | 400.5 | 420.2 | 442.5 | 462.9 | 482.7 |

PRÉCIS® U.S. METRO • San Luis Obispo-Paso Robles-Arroyo Grande CA



## ECONOMIC HEALTH CHECK

| 3-MO MA | Jan 21 | Feb 21 | Mar 21 | Apr 21 | May 21 | Jun 21 |
|---|---|---|---|---|---|---|
| Employment, change, ths | -0.3 | -0.6 | -0.5 | -0.4 | -0.0 | 0.2 |
| Unemployment rate, % | 6.4 | 6.6 | 6.4 | 6.0 | 5.6 | 5.4 |
| Labor force participation rate, % | 57.5 | 57.3 | 57.1 | 56.6 | 56.4 | 56.2 |
| Average weekly hours, # | 33.1 | 33.1 | 33.3 | 32.9 | 33.0 | 33.0 |
| Industrial production, 2012=100 | 100.3 | 102.2 | 100.8 | 101.1 | 100.8 | 102.2 |
| Residential permits, single-family, # | 880 | 720 | 613 | 631 | 610 | 636 |
| Residential permits, multifamily, # | 336 | 204 | 228 | 278 | 495 | 673 |
| Dec/Dec | Dec 15 | Dec 16 | Dec 17 | Dec 18 | Dec 19 | Dec 20 |
| Employment, change, ths | 3.5 | 2.5 | 1.7 | 2.0 | 0.9 | -13.1 |

Better than prior 3-mo MA   Unchanged from prior 3-mo MA   Worse than prior 3-mo MA

Sources: BLS, Census Bureau, Moody's Analytics

## BUSINESS CYCLE INDEX

JAN 2011=100

Legend: SLO, CA, U.S.

Source: Moody's Analytics

## CURRENT EMPLOYMENT TRENDS

% CHANGE YR AGO

Legend: Government, Goods producing, Private services

Sources: BLS, Moody's Analytics

## % CHANGE YR AGO, 3-MO MA

| | Jun 20 | Dec 20 | Jun 21 |
|---|---|---|---|
| Total | -16.5 | -10.3 | 6.3 |
| Mining | -15.0 | -16.7 | -3.2 |
| Construction | -8.8 | -3.3 | 9.3 |
| Manufacturing | -13.6 | -4.2 | 12.1 |
| Trade | -16.1 | -4.2 | 15.5 |
| Trans/Utilities | -12.2 | -7.8 | 5.5 |
| Information | -10.4 | -8.2 | 8.4 |
| Financial Activities | -3.0 | -7.5 | -4.2 |
| Prof & Business Svcs. | -11.7 | -4.9 | 11.0 |
| Edu & Health Svcs. | -15.8 | -9.0 | 3.8 |
| Leisure & Hospitality | -42.2 | -24.4 | 21.2 |
| Other Services | -33.6 | -22.7 | 19.5 |
| Government | -4.5 | -9.8 | -6.9 |

Sources: BLS, Moody's Analytics

## DIFFUSION INDEX

3-DIGIT NAICS LEVEL, 6-MO MA

Legend: SLO, CA, U.S.

Sources: BLS, Moody's Analytics

## RELATIVE EMPLOYMENT PERFORMANCE

JAN 2011=100

Legend: SLO, CA, U.S.

Sources: BLS, Moody's Analytics

### FORECAST VS. 6 MO PRIOR

| | 2-Yr | 5-Yr |
|---|---|---|
| | ⬆ | ⬌ |
| | ⬆ | ⬆ |
| | ⬆ | ⬆ |

## HOUSE PRICE

1998Q1=100, NSA

Legend: SLO, CA, U.S.

Sources: FHFA, Moody's Analytics

## RENTAL AFFORDABILITY

GREATER THAN 100=MORE AFFORDABLE

Legend: SLO, CA, U.S.

Sources: Census Bureau, BLS, Moody's Analytics

## HOUSE PRICE TRENDS

%

Legend: Overvalued, Undervalued

Sources: FHFA, Moody's Analytics

## HOUSING AFFORDABILITY

GREATER THAN 100=MORE AFFORDABLE

Legend: SLO, CA, U.S.

Sources: NAR, Moody's Analytics

PRÉCIS® U.S. METRO • San Luis Obispo-Paso Robles-Arroyo Grande, CA

## EMPLOYMENT AND INDUSTRY

### TOP EMPLOYERS

| | |
|---|---|
| California Polytech State University | 3,000 |
| Atascadero State Hospital | 2,000 |
| PG&E | 1,866 |
| California Men's Colony | 1,517 |
| Cal Poly Corp. | 1,400 |
| Tenet Healthcare Corp. | 1,305 |
| Compass Health | 1,200 |
| Mindbody | 929 |
| Dignity Health (Central Coast) | 864 |
| King Ventures | 850 |
| Albertsons Stores - San Luis Obispo | 750 |
| Boutique Hotel Collection | 680 |
| Walmart Inc. | 620 |
| French Hospital Medical Center | 600 |
| Community Action Partnership of San Luis Obispo | 541 |
| Vons | 528 |
| Camp Roberts | 480 |
| California State Parks | 450 |
| Cuesta College | 440 |
| Arroyo Grande Community Hospital | 415 |

*Sources: County of San Luis Obispo, CAFR 2019/2020, San Luis Obispo Chamber of Commerce, 2017*

### PUBLIC

| | |
|---|---|
| Federal | 598 |
| State | 10,522 |
| Local | 12,196 |

*2020*

### INDUSTRIAL DIVERSITY



Most Diverse (U.S.)

**0.52**

Least Diverse

### EMPLOYMENT VOLATILITY



| Due to U.S. fluctuations | Relative to U.S. |
|---|---|
| 90% | 176 / 100 |

Not due to U.S. ▮ Due to U.S.    SLO ▮ U.S.

## ENTREPRENEURSHIP

### BROAD-BASED START-UP RATE
U.S.=100, 4-QTR MA
2019



SLO ▮ CA

*Sources: Census Bureau, Moody's Analytics*

## EXPORTS

| Product | $ mil |
|---|---|
| Food and kindred products | ND |
| Chemicals | ND |
| Primary metal manufacturing | ND |
| Fabricated metal products | 22.0 |
| Machinery, except electrical | 131.4 |
| Computer and electronic products | 21.0 |
| Transportation equipment | ND |
| Miscellaneous manufacturing | 24.0 |
| Other products | 69.6 |
| **Total** | **322.0** |

| Destination | $ mil |
|---|---|
| Africa | 4.2 |
| Asia | 168.4 |
| European Union | 51.9 |
| Canada & Mexico | 74.1 |
| South America | 3.0 |
| Rest of world | 20.5 |
| **Total** | **322.0** |
| % of GDP | 1.7 |
| *Rank among all metro areas* | *315* |

*Sources: BEA, International Trade Administration, Moody's Analytics, 2019*

## COMPARATIVE EMPLOYMENT AND INCOME

| Sector | % OF TOTAL EMPLOYMENT | | | AVERAGE ANNUAL EARNINGS | | |
|---|---|---|---|---|---|---|
| | SLO | CA | U.S. | SLO | CA | U.S. |
| Mining | 0.1 | 0.1 | 0.4 | $18,460 | $97,297 | $152,860 |
| Construction | 7.2 | 5.3 | 5.1 | $87,053 | $83,786 | $71,226 |
| Manufacturing | 6.8 | 7.8 | 8.6 | $65,868 | $114,396 | $87,452 |
| *Durable* | *39.1* | *64.8* | *62.2* | *nd* | *$131,745* | *$90,347* |
| *Nondurable* | *60.9* | *35.2* | *37.8* | *nd* | *$84,387* | *$82,632* |
| Transportation/Utilities | 3.1 | 4.5 | 4.3 | nd | $68,520 | $65,743 |
| Wholesale Trade | 2.3 | 4.0 | 4.0 | $63,642 | $93,385 | $92,590 |
| Retail Trade | 11.9 | 9.4 | 10.4 | $47,878 | $45,845 | $38,405 |
| Information | 1.0 | 3.3 | 1.9 | $139,546 | $205,480 | $136,729 |
| Financial Activities | 3.4 | 5.1 | 6.1 | $37,638 | $68,797 | $59,335 |
| Prof. and Bus. Services | 9.7 | 16.1 | 14.2 | $58,119 | $89,007 | $76,266 |
| Educ. and Health Services | 15.5 | 16.9 | 16.3 | $53,864 | $60,877 | $59,504 |
| Leisure and Hosp. Services | 14.1 | 9.2 | 9.4 | $30,458 | $39,308 | $31,046 |
| Other Services | 3.0 | 2.9 | 3.8 | $40,991 | $42,749 | $39,932 |
| Government | 21.5 | 15.4 | 15.4 | $89,368 | $104,490 | $83,178 |

*Sources: Percent of total employment — BLS, Moody's Analytics, 2020, Average annual earnings — BEA, Moody's Analytics, 2019*

## PRODUCTIVITY

### REAL OUTPUT PER WORKER, $



| SLO | CA | U.S. |
|---|---|---|
| 94,019 | 113,832 | 93,674 |

SLO ▮ CA ▮ U.S.

*Sources: BEA, Moody's Analytics, 2019*

## BUSINESS COSTS

U.S.=100







Total / Unit labor / Energy / State and local taxes / Office rent

2013 ▮ 2018 ▮

*Source: Moody's Analytics*

## HIGH-TECH EMPLOYMENT

| | Ths | % of total |
|---|---|---|
| SLO | 4.1 | 3.8 |
| U.S. | 7,540.4 | 5.3 |

## HOUSING-RELATED EMPLOYMENT

| | Ths | % of total |
|---|---|---|
| SLO | 12.3 | 11.4 |
| U.S. | 14,373.7 | 10.1 |

*Source: Moody's Analytics, 2020*

## LEADING INDUSTRIES BY WAGE TIER

| | NAICS | Industry | Location Quotient | Employees (ths) |
|---|---|---|---|---|
| HIGH | 2212 | Natural gas distribution | 16.2 | 1.5 |
| | 2211 | Electric power generation, trans. & distrib. | 1.9 | 0.6 |
| | 2371 | Utility system construction | 1.5 | 0.6 |
| | 2362 | Nonresidential building construction | 0.9 | 0.6 |
| MID | GVL | Local Government | 1.1 | 12.8 |
| | GVS | State Government | 2.5 | 10.3 |
| | 6221 | General medical & surgical hospitals | 0.7 | 2.4 |
| | 6211 | Offices of physicians | 1.1 | 2.3 |
| LOW | 7225 | Restaurants & other eating places | 1.4 | 11.7 |
| | 7211 | Traveler accommodation | 2.6 | 3.9 |
| | FR | Farms | 1.7 | 3.7 |
| | 6241 | Individual & family services | 1.9 | 3.5 |

*Source: Moody's Analytics, 2020*

PRÉCIS® U.S. METRO • San Luis Obispo-Paso Robles-Arroyo Grande, CA



## SKILLS MISMATCH

### % OF TOTAL

- Less than HS
- High School
- Some College
- Associate's
- Bachelor's
- Graduate

Legend: ■ Occupations  ■ Population

Undereducated — Balanced — Overeducated
▼ SLO    ▲ U.S.

Sources: Census Bureau, ACS, Moody's Analytics, 2018

## ECONOMIC DISENFRANCHISEMENT

| Index | 2019 | Rank* |
|---|---|---|
| Gini coefficient | 0.45 | 260 |
| Palma ratio | 3.2 | 127 |
| Poverty rate | 11.9% | 242 |

*Most unequal=1; Most equal=403

## PER CAPITA INCOME

$ THS

| 2020 | SLO $64,711 | CA $71,480 | U.S. $59,729 |

Sources: BEA, Moody's Analytics

### HOUSEHOLDS BY INCOME, %

Income brackets:
- 0-19,999
- 20,000-39,999
- 40,000-59,999
- 60,000-74,999
- 75,000-99,999
- 100,000-124,999
- 125,000-149,999
- 150,000-199,999
- 200,000+

Legend: ■ SLO  — U.S.

Sources: Census Bureau, ACS, Moody's Analytics, 2019

## MIGRATION FLOWS

### INTO SAN LUIS OBISPO CA

| | Number of Migrants |
|---|---|
| Santa Maria CA | 1,527 |
| Los Angeles CA | 1,025 |
| Bakersfield CA | 558 |
| Fresno CA | 465 |
| Anaheim CA | 443 |
| San Jose CA | 441 |
| Riverside CA | 406 |
| Salinas CA | 361 |
| San Diego CA | 345 |
| Visalia CA | 342 |
| Total in-migration | 11,090 |

### FROM SAN LUIS OBISPO CA

| Santa Maria CA | 1,612 |
|---|---|
| Los Angeles CA | 568 |
| Sacramento CA | 392 |
| San Diego CA | 375 |
| Bakersfield CA | 357 |
| Riverside CA | 327 |
| Fresno CA | 271 |
| Phoenix AZ | 249 |
| Anaheim CA | 226 |
| Oakland CA | 209 |
| Total out-migration | 10,763 |
| **Net migration** | **327** |

## COMMUTER FLOWS

### RESIDENTS WHO WORK IN SLO

88.9%

**Top Outside Sources of Jobs**

| San Luis Obispo CA | Share |
|---|---|
| Santa Maria CA | 6.8 |
| Salinas CA | 1.3 |
| Bakersfield CA | 0.6 |
| Los Angeles CA | 0.5 |
| Fresno CA | 0.2 |

### WORKERS WHO LIVE IN SLO

90.8%

**Top Outside Sources of Workers**

| San Luis Obispo CA | Share |
|---|---|
| Santa Maria CA | 6.4 |
| Salinas CA | 0.6 |
| Hanford CA | 0.4 |
| Oxnard CA | 0.2 |
| Bakersfield CA | 0.2 |

Sources: Census Bureau, Moody's Analytics, avg 2011-2015

### NET MIGRATION, #

| | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|
| Domestic | 544 | 783 | -372 | -222 |
| Foreign | 50 | -38 | -104 | -50 |
| Total | 594 | 745 | -476 | -272 |

Sources: IRS (top), 2018, Census Bureau, Moody's Analytics

## GENERATIONAL BREAKDOWN

### POPULATION BY GENERATION, %

- Gen Z
- Millennial
- Gen X
- Baby Boom
- Silent & Greatest

Legend: ■ SLO  ■ U.S.

Sources: Census Bureau, Moody's Analytics, 2019

## EDUCATIONAL ATTAINMENT

### % OF ADULTS 25 AND OLDER

| | SLO | CA | US |
|---|---|---|---|
| Graduate school | 14 | 13 | 13 |
| College | 23 | 22 | 20 |
| Some college | 34 | 28 | 29 |
| High school | 19 | 21 | 27 |
| < High school | 9 | 16 | 11 |

Legend: ■ < High school  ■ Some college  ■ Graduate school  ■ High school  ■ College

Sources: Census Bureau, ACS, Moody's Analytics, 2019

## POPULATION BY AGE, %

Age groups:
- 75
- 70-74
- 65-69
- 60-64
- 55-59
- 50-54
- 45-49
- 40-44
- 35-39
- 30-34
- 25-29
- 20-24
- 15-19
- 10-14
- 5-9
- 0-4

Legend: ■ SLO  — U.S.

Sources: Census Bureau, Moody's Analytics, 2020

# Local Area Analysis

## LOCAL AREA MAP



## Location Overview

The property is located along the north side of El Camino Real in the city of Atascadero in San Luis Obispo County. Atascadero is a relatively small city with less than 30,000 residents ( full demographics are presented in the market chapter of this report).  The subject is a commercial property anchored by a 10-screen theater and includes shop space.  The immediate area along El Camino Real includes commercial properties that provide goods and service to travelers along US 101 (ADT of 61,000)  and the local community in Atascadero.

## City of Atascadero City Boundary

The map below presents the city boundary and the location of the city in the Central Coast region of California.



## Neighborhood Analysis

The subject is well located just east of US Highway 101 in Atascadero, a small community in Central San Luis Obispo County.  The subject is well located at the Moro Road (State Route 41)  exit-ramp from US Highway 101. Other quick service business are located in the immediate area.  An In-N-Out fast food restaurant is located to the immediate west, a Chevron service station is located to the immediate south, vacant land to the west and US Highway 101 to the west.  Beyond the immediate area there are commercial retail stores on the east side of US Highway 101, vacant land and agricultural uses to the west and north.

## Surrounding Uses

The subject is well located north of US 101.  The following aerial presents the subject and surrounding uses.   Many of the commercial uses are oriented to travelers along US 101 (fast food, service or C-Stores, coffee shops for quick service-Denny's).

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 29 of 195

COLONY SQUARE ATASCADERO

LOCAL AREA ANALYSIS



The history of the San Luis Obispo County (SLO) area can be traced to 1769 when an expedition led by Gaspar de Portolá entered the San Luis Obispo area from coastal areas around today's Pismo Beach, south of the city.   The early period was characterized as the "Mission Period" and was followed in about 1834 by the "Rancho Period." After 1834, the mission became an ordinary parish, and most of its huge land holdings were broken up into land grants called ranchos. The central community, however, remained in the same location and formed the nucleus of today's city of San Luis Obispo.

Since 2012, San Luis Obispo County economy has added more jobs, a stronger real estate market and a sharp increase in taxable sales — all of which are among the indicators that moved the region into the "forefront of growth," according to the 2014 Central Coast Economic Forecast.

Similar post-recession patterns have trickled down from the recovering state and national economies, said Christopher Thornberg, founding principal of Beacon Economics, the Southern California Company that presented Thursday's forecast in Atascadero.

## Nearby and Adjacent Uses

The subject's local area is composed of mostly vacant land, residential, agricultural uses and one and two story commercial buildings.  Generally, the boundaries of the immediate area are Los Padres to the west, US Highway 46 to the north, Route 229 to the east and US Highway 45 to the south. Other local landmarks in the region include Mission San Luis Obispo De Tolosa founded in 1772, Cal Poly San Luis Obispo college, Hearst Castle, on the pacific coast at San Simeon and the Madonna Inn, located along Highway 101.

The following presents and aerial photograph for the local area.  Most uses along El Camino are commercial.  The most significant use in the immediate area is a grocery anchored center (Vons) located one block east.  A newly constructed office and retail property (La Plaza) is located two blocks west of the subject, and is directly across from the city offices and city park.

Case 9:21-bk-10634-DS   Doc 100-3   Filed 01/10/22   Entered 01/10/22 14:08:04   Desc
Declaration of Steven Evans   Page 30 of 195

COLONY SQUARE ATASCADERO                                                    LOCAL AREA ANALYSIS



## Special Hazards or Adverse Influences

The subject is located north of US Highway 101.  We noted no adverse influences or special hazards.  The area appears to be a commercial and economically stable area with very low vacancy and several properties have been redeveloped over the past five years.

We observed no detrimental influences in the local market area, such as landfills, flood areas, noisy or air polluting industrial plants, or chemical factories.

## Access

Local area accessibility is generally good, relying on the following transportation arteries:

| | |
|---|---|
| Local: | El Camino Real, Morro Road, and Sycamore Road provide access to the local area. |
| Regional: | Highway 101 is the primary north south corridor for the Central Coast and the San Luis Obispo County area.  This highway connects the area to San Francisco to the north (215 miles) and to Los Angeles south (220 miles). |

## Conclusion

The subject property is well located along El Camino Real in Atascadero with good and convenient access to US Highway 101.  Overall, the local economy is performing well and is in the growth /recovery cycle following the impacts from the COVID 19 Pandemic.  The subject neighborhood is enjoying a stable conditions in commercial real estate activity.  Stable and improving growth (population and housing) has occurred in the subject neighborhood over the past two years, limited by the lack of vacant land and propelled by an improving regional and state economy. Based on these demographic and land use characteristics, the forecast is for moderate growth in the near term, with slow recovery from the impact of COVID 19, and moderate to good growth over the long run.

# Retail Market Analysis

## Introduction

A variety of factors influence the performance of a property in the market. In this section we provide an in-depth analysis of both the market in which the subject property competes and its position within that market. Our analysis begins by defining the subject's property type so that it can be understood in the context of the local retail structure. This competitive set is then analyzed in detail. Next, we thoroughly review current market statistics such as supply, absorption, vacancy, effective rental rates and new and proposed construction.  Having quantified these components, we then determine a reasonable trading area for the subject based on highway accessibility, geographic constraints and area growth patterns including planned infrastructure improvements.  We finish our Retail Market Analysis by examining the underlying demographic indices that define the trade area such as population, household income and retail sales potential. Comparisons are made to larger study areas such as the CBSA, state and U.S. as a whole in order to place the historical and prospective performance of the subject trade area in context.

## National Retail Market/ National Movie Theater Overview

A Copy of the National Retail Market and National Movie Theater overview is attached in the Addenda of this report.

## Local Market Overview

A robust economy benefited the San Luis Obispo retail market, supporting low vacancies despite several large store closures. Big-box retailers like Staples and JCPenney closed stores in the Paso Robles area over the past year. However, several large blocks were backfilled by major home construction retailers such as Outdoor Supply Hardware and Harbor Freight Tools. In downtown San Luis Obispo, the pandemic hit the area hard because of its reliance on pedestrians to the area's expansive retail and restaurant district. Tourists are slowly returning, and the Cal Poly San Luis Obispo campus fully reopened to students for the fall semester.

Farmers markets are also a key neighborhood draw that attracts hundreds to weekly events in many of the market's small and large towns. Rent gains had been moderate for much of this cycle, but rents have increased by 3.7% over the past 12 months. Retail development has been scarce and mostly concentrated in renovations rather than new stores, not unlike much of the nation as many shoppers shift toward online purchases. Landlords have looked to demise big box vacancies into smaller stores that are more likely to find tenants or alternative uses.

The outlook for the market is limited by the lack of population growth and high student population. Housing development challenges lead to little growth in consumer spending from growing demographics. In addition, due to the pandemic, many businesses are hesitant to sign long-term leases due to uncertainty with consumer spending through the remainder of 2021.

San Luis Obispo has historically attracted local and domestic investors and owner-users looking at properties valued at under $5 million. There haven't been any sales above that price point in 2021. Cap rates are about 6.0% on average and have held steady through the past year.

**KEY INDICATORS**

| Current Quarter | RBA | Vacancy Rate | Market Rent | Availability Rate | Net Absorption SF | Deliveries SF | Under Construction |
|---|---|---|---|---|---|---|---|
| Malls | 0 | - | - | - | 0 | 0 | 0 |
| Power Center | 1,656,186 | 6.7% | $32.32 | 6.8% | 11,571 | 0 | 0 |
| Neighborhood Center | 3,980,936 | 7.6% | $23.75 | 8.7% | (15,480) | 0 | 3,000 |
| Strip Center | 696,760 | 4.1% | $22.78 | 7.7% | 2,441 | 2,282 | 34,735 |
| General Retail | 8,809,382 | 1.5% | $24.89 | 3.9% | 20,579 | 0 | 168,326 |
| Other | 147,417 | 0% | $18.04 | 0% | 0 | 0 | 0 |
| Market | 15,290,681 | 3.7% | $25.23 | 5.6% | 19,111 | 2,282 | 206,061 |

| Annual Trends | 12 Month | Historical Average | Forecast Average | Peak | When | Trough | When |
|---|---|---|---|---|---|---|---|
| Vacancy Change (YOY) | 0% | 3.4% | 3.9% | 4.4% | 2021 Q1 | 2.1% | 2007 Q4 |
| Net Absorption SF | 44.8K | 68,364 | 189,506 | 394,145 | 2012 Q2 | (144,415) | 2018 Q2 |
| Deliveries SF | 41.2K | 92,896 | 203,972 | 330,352 | 2009 Q4 | 8,627 | 2020 Q2 |
| Rent Growth | 3.7% | 0.1% | 2.7% | 3.6% | 2021 Q4 | -6.8% | 2009 Q4 |
| Sales Volume | $99.3M | $82.3M | N/A | $154.4M | 2016 Q3 | $14.3M | 2010 Q3 |

## Leasing

San Luis Obispo's net absorption rebounded to its highest point in 10 quarters and is forecast to remain positive through the end of the year. Leasing activity  picked up in 21Q2 with Outdoor Supply Hardware leasing the former Orchard Supply Hardware space in Paso Robles. Nevertheless, power centers and neighborhood retail centers have above-average vacancies compared with other retail stores in the area.

Some large spaces will convert into multiple tenant options to accommodate new leases. Vacancies such as the 80,000-SF former K-Mart at Oak Park Plaza in Arroyo Grande were partially filled by a combination of grocery, hardware, and fitness retailers. Those industries tend to be expanding opportunistically throughout the region. Sprouts Farmers Market opened in 2019 at San Luis Obispo Promenade at a space vacated by clothing retailer Forever 21. That shopping center is adjacent to the under construction San Luis Ranch development. Staples vacated 24,000 SF at that shopping center, and it has several smaller availabilities.

In downtown San Luis Obispo, the farmers market returned to full capacity in an expanded footprint. Retailers are adjusting to eased restrictions, but staffing has been an issue as restaurants and shops fully reopen. However, retailers are very optimistic about the downtown area, and some signed leases during the pandemic. For example, Lavender Blu Boutique leased 1,306 SF at 778 Higuera St. for its fourth location. Leases for smaller space continued to be executed and should accelerate during the second half of the year.



Both absorption and vacancy increased during COVID, however have moderated and are projected to remain stable to 2025.



The SLO market vacancy rates increased during COVID, most prominently in power centers and neighborhood centers. Vacancy rates have improved in 2021 and are projected to remain below 10 percent.

# Rent

Rents in San Luis Obispo average $25.00/SF, roughly equal to the peak of the last cycle in 2008. Limited activity from national tenants combined with increased activity by e-commerce retailers will limit potential rent growth moving forward. The area would need significant population growth to sustain large rent increases. Over the past five years, cumulative rent growth was 12.5%.

Downtown rents are the highest among all submarkets, but the area didn't see a recovery from the Great Recession until rents began a modest upswing starting in mid-2013 and didn't surpass prior peaks. Rents in Northwest SLO outpaced rent growth among other submarkets and were just below downtown rates. The Coastal SLO Submarket followed a similar pattern.



**MARKET RENT GROWTH (YOY)**

Over the past five years rental rate growth remained stable.  With the onset of COVID in 2020 growth slowed considerably.  Rates have since rebounded and are projected to return to historical trendline performance.



Rental rates have modestly increased since 2016 with no significant disruption in 2020. Rental rates are projected to increase along CPI levels.

## Trade Area Overview

A retail center's trade area contains people who are likely to patronize that particular center, and its ability to draw these people comes from the strength of the anchor tenants, complemented by regional and local tenants. Customers are drawn by a given class of goods and services, and a successful combination of these elements creates a destination for customers seeking both variety and the comfort and convenience of an integrated shopping environment.

To define and analyze the market potential for the subject Colony Square Atascadero, we must first establish the boundaries of the trade area from which customers will be drawn. In some cases, defining the trade area may be complicated by the existence of other retail facilities on main thoroughfares in trade areas that are not clearly defined or whose trade areas overlap with that of the subject.

Once the trade area is defined, the area's demographics and economic profile can be analyzed, providing key insight into the area's potential for the subject.

### Scope of Trade Area

To define trade area we must thoroughly review the retail market and the competitive structure of the general marketplace, as well as the subject's position within that marketplace.

## Trade Area Analysis

We considered several factors in defining boundaries for the subject's trade area. First, the property's location with respect to transportation provides the basis for regional access to the area. Second, competition and geographic boundaries help to define the potential size of the trade area as a measure of distance from the property. Third, the

COLONY SQUARE ATASCADERO

RETAIL MARKET ANALYSIS

merchandising mix and anchor alignment provides the basic draw of customers that are likely to patronize the property.

The Colony Square Atascadero is located in the San Luis Obispo CBSA and benefits from good regional and local accessibility, as well as the proliferation of peripheral draws. Major roadway proximity to the center provides the necessary access to more regional destinations throughout the area, while the property's anchor stores provide the necessary drawing power for the property.

We analyzed the subject's trade area based on the following:

- Highway accessibility, including area traffic patterns, geographical constraints, and nodes of residential development;
- The position and nature of the area's retail structure, including the location of destination retail centers which compete with the subject and the strength and composition of the retail infill; and
- The size, anchor tenancy, and merchandising composition of the subject property's tenants.

Given all of the above, we believe the subject property's primary trade area would likely span an area encompassing about 3.0 miles around the center. The subject's secondary trade area might span up to 5.0 miles from the site given its regional accessibility and location of competitive properties.

Using these observations, we analyzed a primary demographic profile for the subject based on a radius of approximately 3.0 miles from the property. To add perspective to this analysis, we segregated our survey into 1.0, 3.0, and 5.0 mile concentric circles with a comparison to the City, County, and State of California. This data is presented on the following page.

| DEMOGRAPHIC SUMMARY | | | | | | |
|---|---|---|---|---|---|---|
| | 1.0-Mile Radius | 3.0-Mile Radius | 5.0-Mile Radius | Atascadero City | Obispo County | State of California |
| **POPULATION STATISTICS** | | | | | | |
| 2000 | 8,120 | 24,787 | 31,323 | 26,676 | 246,112 | 33,859,654 |
| 2021 | 8,864 | 27,678 | 35,830 | 29,868 | 283,689 | 39,633,614 |
| 2026 | 9,122 | 28,399 | 36,918 | 30,642 | 290,274 | 40,811,679 |
| Compound Annual Change | | | | | | |
| 2000 - 2021 | 0.42% | 0.53% | 0.64% | 0.54% | 0.68% | 0.75% |
| 2021 - 2026 | 0.58% | 0.52% | 0.60% | 0.51% | 0.46% | 0.59% |
| **HOUSEHOLD STATISTICS** | | | | | | |
| 2000 | 3,128 | 8,840 | 11,211 | 9,628 | 92,458 | 11,498,168 |
| 2021 | 3,546 | 10,558 | 13,766 | 11,585 | 109,750 | 13,597,115 |
| 2026 | 3,666 | 10,925 | 14,297 | 11,984 | 113,080 | 14,061,929 |
| Compound Annual Change | | | | | | |
| 2000 - 2021 | 0.60% | 0.85% | 0.98% | 0.89% | 0.82% | 0.80% |
| 2021 - 2026 | 0.67% | 0.69% | 0.76% | 0.68% | 0.60% | 0.67% |
| **AVERAGE HOUSEHOLD INCOME** | | | | | | |
| 2000 | $49,637 | $53,087 | $56,614 | $54,481 | $55,539 | $65,671 |
| 2021 | $88,472 | $93,682 | $100,774 | $96,454 | $102,930 | $117,654 |
| 2026 | $92,255 | $97,364 | $104,646 | $100,116 | $107,528 | $124,567 |
| Compound Annual Change | | | | | | |
| 2000 - 2021 | 2.79% | 2.74% | 2.78% | 2.76% | 2.98% | 2.82% |
| 2021 - 2026 | 0.84% | 0.77% | 0.76% | 0.75% | 0.88% | 1.15% |
| **OCCUPANCY** | | | | | | |
| Owner Occupied | 56.42% | 60.99% | 64.76% | 63.06% | 60.67% | 54.58% |
| Renter Occupied | 43.58% | 39.01% | 35.24% | 36.94% | 39.33% | 45.42% |

SOURCE: © 2021 Experian Marketing Solutions, Inc. •All rights reserved

## Population

Having established the subject's trade area, our analysis focuses on the trade area's population. Experian Marketing Solutions, Inc., provides historical, current and forecasted population estimates for the total trade area. Patterns of development density and migration are reflected in the current levels of population estimates.

Between 2000 and 2021, Experian Marketing Solutions, Inc., reports that the population within the primary trade area (3.0-mile radius) increased at a compound annual rate of 0.53 percent. This is characteristic of suburban areas in this market. This trend is expected to continue into the near future albeit at a slightly slower pace. Expanding to the total trade area (5.0-mile radius), population is expected to increase 0.6 percent per annum over the next five years.

The following page contains a graphic representation of the current population distribution within the subject's region.



**CURRENT POPULATION MAP**

- ■ Population – 1: 22,314 – 45,735
- ■ Population – 2: 6,858 – 22,313
- ■ Population – 3: 2,318 – 6,857
- ■ Population – 4: 1,322 – 2,317

The following graphic illustrates projected population growth within the trade area over the next five years (2021 - 2026). The trade area is clearly characterized by various levels of growth.



POPULATION GROWTH MAP

Population Growth - 1: 22,976 - 46,763
Population Growth - 2: 7,136 - 22,975
Population Growth - 3: 2,434 - 7,135
Population Growth - 4: 1,373 - 2,433

## Households

A household consists of a person or group of people occupying a single housing unit, and is not necessarily a family unit. When an individual purchases goods and services, these purchases are a reflection of the entire household's needs and decisions, making the household a critical unit to be considered when reviewing market data and forming conclusions about the trade area as it impacts the retail center.

Figures provided by Experian Marketing Solutions, Inc., indicate that the number of households is increasing at a faster rate than the growth of the population. Several changes in the way households are being formed have caused this acceleration, specifically:

- The population is living longer on average. This results in an increase of single- and two-person households;

- Higher divorce rates have resulted in an increase in single-person households; and
- Many individuals have postponed marriage, also resulting in more single-person households.

According to Experian Marketing Solutions, Inc., the Primary Trade Area grew at a compound annual rate of 0.85 percent between 2000 and 2021. Consistent with national trends the trade area is experiencing household changes at a rate that varies from population changes. That pace is expected to continue through 2026, and is estimated at 0.69 percent.

Correspondingly, a greater number of smaller households with fewer children generally indicates more disposable income. In 2000, there were 2.64 persons per household in the Primary Trade Area and by 2021, this number is estimated to have decreased to 2.47 persons. Through 2026, the average number of persons per household is forecasted to decline to 2.46 persons.

## Trade Area Income

Income levels, either on a per capita, per family or household basis, indicate the economic level of the residents of the trade area and form an important component of this total analysis. Average household income, when combined with the number of households, is a major determinant of an area's retail sales potential.

Trade area income figures for the subject support the profile of a broad middle-income market. According to Experian Marketing Solutions, Inc., average household income in the primary trade area in 2021 was approximately $93,682, 97.13 percent of the CBSA average ($96,454) and 91.02 percent of the state average ($102,930).

Further analysis shows a relatively broad-based distribution of income, although skewed toward the lower income brackets, similar to the distribution within the larger CBSA. This information is summarized as follows:

| DISTRIBUTION OF HOUSEHOLD INCOME | | | | | | |
|---|---|---|---|---|---|---|
| Category | 1.0-Mile Radius | 3.0-Mile Radius | 5.0-Mile Radius | Atascadero City | San Luis Obispo County | State of California |
| $150,000 or more | 12.44% | 14.12% | 16.21% | 15.29% | 17.15% | 21.81% |
| $125,000 to $149,999 | 5.72% | 7.24% | 7.83% | 7.53% | 7.17% | 7.28% |
| $100,000 to $124,999 | 10.77% | 11.91% | 12.62% | 12.18% | 11.34% | 10.62% |
| $75,000 to $99,999 | 19.68% | 17.14% | 16.50% | 16.63% | 13.93% | 12.93% |
| $50,000 to $74,999 | 17.29% | 16.29% | 15.92% | 16.11% | 16.18% | 15.07% |
| $35,000 to $49,999 | 13.25% | 12.52% | 11.62% | 12.13% | 11.16% | 9.83% |
| $25,000 to $34,999 | 8.01% | 7.37% | 6.90% | 7.17% | 7.15% | 6.90% |
| $15,000 to $24,999 | 6.26% | 5.87% | 5.56% | 5.67% | 7.11% | 7.09% |
| Under $15,000 | 6.57% | 7.54% | 6.84% | 7.30% | 8.81% | 8.47% |

SOURCE: © 2021 Experian Marketing Solutions, Inc. •All rights reserved

The following is a graphic presentation of the household income distribution throughout the trade area that clearly shows the area surrounding the subject to be characterized by lower to middle income households. Higher income areas are located in surrounding suburban communities.



**HOUSEHOLD INCOME MAP**

Household Income - 1: $108,160 - 126,375
Household Income - 2: $93,417 - 108,159
Household Income - 3: $81,188 - 93,416
Household Income - 4: $81,188 - 81,187

## Retail Sales

Perhaps an even more important measure of area income is the amount spent on retail purchases. At the end of last year, the San Luis Obispo County CBSA had an aggregate retail sales level of $1.68 billion, with average retail sales per household of $144,951. By comparison, California had average sales per household of $140,840, while the U.S. was $142,985.

| CONSUMER EXPENDITURES IN 1000s | | | |
| --- | --- | --- | --- |
| Area | 2021 | 2026 | CAGR 2021-26 |
| 1.0-Mile Radius | $495,320 | $858,886 | 11.6% |
| 3.0-Mile Radius | $1,507,739 | $2,605,917 | 11.6% |
| 5.0-Mile Radius | $2,032,771 | $3,521,976 | 11.6% |
| Atascadero City | $1,679,255 | $2,898,209 | 11.5% |
| San Luis Obispo County | $15,457,142 | $26,623,259 | 11.5% |
| State of California | $1,944,185,681 | $3,373,014,311 | 11.6% |

SOURCE: © 2021 Experian Marketing Solutions, Inc. •All rights reserved

Experian Marketing Solutions, Inc., projects retail sales in Atascadero will grow at a pace similar to that of both the state and county.

## Conclusion

We analyzed the retail trade history and profile of the subject's region and primary trade area in order to make reasonable assumptions regarding the continued performance of the property.

A metropolitan and locational overview was presented which highlighted important points about the study area. Demographic and economic data specific to the trade area were also presented. Marketing information relating to these sectors was presented and analyzed in order to determine patterns of change and growth as it impacts Colony Square Atascadero. The data quantifies the dimensions of the total trade area, while our comments provide qualitative insight into this market. A compilation of this data forms the basis for our projections and forecasts for the subject property. The following are our key conclusions.

- The subject is well located along El Camino Real in Atascadero, the primary commercial thoroughfare with good visibility and access- the property is also well located to US 101, the primary north south corridor for central California

- The subject is anchored by a theater- which was shuttered during the most recent COVID 19 Pandemic and has reopened, but may have not returned to pre-COVID performance levels and has returned with a reduced rental rate

- The subject has five vacant suites that have been vacant for several months and there are no current tenant prospects

- The San Luis Obispo (SLO) retail market has a low vacancy rate of 3.7 percent, which is just above the historical average of 3.4 percent.

- The SLO retail market has been performing better since the depth of the COVID 19 pandemic in 2020, and is projected to slowly improve.

- Based on our analysis we concluded that the subject is well located, however the property has struggled to maintain stabilized occupancy.  The prospect for net appreciation in real estate values is expected to be good over the long term, near term conditions may continue to be challenging.

# Property Analysis

## Site Description

| GENERAL | |
|---|---|
| Location: | 6917 El Camino Real |
| | Atascadero, San Luis Obispo County, CA 93422 |
| | The subject property is located on the northern side of El Camino Real in Atascadero, California. |
| Shape: | Irregularly shaped |
| Topography: | Level at street grade |
| Land Area: | 1.39 acres / 60,548 gross square feet / Source:   Survey provided |
| Access, Visibility and Frontage: | The subject property has good access and good visibility to El Camino Real. The frontage is rated as good. |
| | The frontage dimensions are listed below: |
| | El Camino Real        197 feet |
| Utilities: | All public utilities are available and deemed adequate. Utility providers for the subject property are as follows: |

|  |  |
|---|---|
| Water | City of Atascadero |
| Sewer | City of Atascadero |
| Electricity | So Cal Edison |
| Gas | PG & E |
| Telephone | AT & T |

| | |
|---|---|
| Site Improvements: | Site improvements include asphalt paved parking areas, curbing, signage, landscaping, yard lighting and drainage. |

| SITE CONDITIONS | |
|---|---|
| Soil Conditions: | We were not given a soil report to review. However, we assume that the soil's load-bearing capacity is sufficient to support existing and/or proposed structure(s). We did not observe any evidence to the contrary during our physical inspection of the property. Drainage appears to be adequate. |
| Land Use Restrictions: | We were not given a title report to review. We do not know of any easements, encroachments, or restrictions that would adversely affect the site's use. However, we recommend a title search to determine whether any adverse conditions exist. |
| Wetlands: | We were not given a wetlands survey to review. If subsequent engineering data reveal the presence of regulated wetlands, it could materially affect property value. We recommend a wetlands survey by a professional engineer with expertise in this field. |

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
COLONY SQUARE ATASCADERO   Declaration of Steven Evans    Page 43 of 195

SITE DESCRIPTION

| Hazardous Substances: | We observed no evidence of toxic or hazardous substances during our inspection of the site. However, we are not trained to perform technical environmental inspections and recommend the hiring of a professional engineer with expertise in this field. |
|---|---|
| Flood Zone Description: | The subject property is located in flood zone X500 (An area inundated by 500-year flooding; an area inundated by 100-year flooding with average depths of less than 1 foot or with drainage areas less than 1 square mile; or an area protected by levees from 100-year flooding.) as indicated by FEMA Map 06079C0831G, dated November 16, 2012. |
|  | The flood zone determination and other related data are provided by a third party vendor deemed to be reliable.  If further details are required, additional research is required that is beyond the scope of this analysis. |

## CONCLUSIONS

| Overall Site Utility: | The subject site is functional for its current use. |
|---|---|
| Location Rating: | Good |
| Summary: | Subject site is well located along the northern side of El Camino Real in Atascadero, CA.   The site is well suited for commercial development. |
| Seismic: | All properties in California are located in Zone 4, Seismic Zone. The site is not located in a Special Study Zone as established by California's Alquist-Priolo Geological Hazards Act. |

## TAX MAP





SURVEY MAP

## FLOOD MAP





Note:  The Yogurt tenant did not take occupancy and the space is vacant.   Suites A, C, D, Yogurt and Suite J/K are all vacant.   Suite J/K is raw unimproved space.

# Improvements Description

The following description of improvements is based on our physical inspection of the improvements and our discussions with the subject property's owner's representative.  Subject includes a 10-screen movie theater and in line spaces.  One space, Suite JK, is vacant raw unimproved space that has never been occupied and is located at the rear or north side of the building with no visibility to El Camino Real.

| GENERAL DESCRIPTION | |
|---|---|
| Property Type: | Shopping Center (Specialty Center) |
| Year Built: | 2012 |
| Number of Buildings: | 1 |
| Number of Stories: | 2 |
| Land To Building Ratio: | 1.27 to 1 |
| Gross Leasable Area: | 47,543 square feet/ Rent Roll |
| **CONSTRUCTION DETAIL** | |
| Basic Construction: | Wood Frame/Steel Supports |
| Foundation: | Poured concrete slab |
| Framing: | Structural steel with masonry and concrete encasement |
| Floors: | Concrete poured over a metal deck |
| Exterior Walls: | Stucco |
| Roof Type: | Flat with parapet walls |
| Roof Cover: | Sealed membrane |
| Windows: | Thermal windows in aluminum frames |
| Pedestrian Doors: | Glass, wood and metal |
| **MECHANICAL DETAIL** | |
| Heat Source: | Gas |
| Heating System: | Forced Air |
| Cooling: | HVAC |
| Cooling Equipment: | The cooling equipment is roof mounted. |
| Plumbing: | The plumbing system is assumed to be adequate for the existing use and in compliance with local law and building codes. |
| Electrical Service: | The electrical system is assumed to be adequate for the existing use and in compliance with local law and building codes. |

| | |
|---|---|
| Electrical Metering: | Each tenant is separately metered |
| Emergency Power: | None |
| Elevator Service: | The building contains no passenger elevators |
| Fire Protection: | 100 percent sprinklered |
| Security: | Exterior monitors |

## INTERIOR DETAIL

| | |
|---|---|
| Tenant Build-Out: | The building is improved with typical build-out for a specialty center that meets market standards for comparable space. |
| Floor Covering: | Carpet & Tile |
| Walls: | Drywall |
| Ceilings: | Acoustical tile |
| Lighting: | Fluorescent |
| Restrooms: | The property features adequate restrooms for men and women. |

## OTHER IMPROVEMENTS

| | |
|---|---|
| Parking: | The property contains approximately 170 surface parking spaces, reflecting an overall parking ratio of 3.58 spaces per 1,000 square feet of net rentable area. The parking spaces are asphalt-paved and striped, and adequately support the existing users.   Additional parking is provided along El Camino Real and in adjacent lots ( that are not a part of the subject). |
| On-site Landscaping: | The site is landscaped with a variety of trees, shrubbery and grass. |
| Other: | Site improvements include asphalt paved parking areas, curbing, signage, landscaping, yard lighting and drainage. |
| Personal Property: | Personal property was excluded from our valuation. |

## ANALYSIS AND CONCLUSIONS

| | |
|---|---|
| Condition: | Average |
| Quality: | Average |
| Property Rating: | After considering all of the physical characteristics of the subject, we have concluded that this property has an overall rating that is good, when measured against other properties in this marketplace. |
| Roof & Mechanical Inspections: | We did not inspect the roof nor did we make a detailed inspection of the mechanical systems. The appraisers are not qualified to render an opinion regarding the adequacy or condition of these components. The client is urged to retain an expert in this field if detailed information is needed. |
| Actual Age: | 9 years |

| Effective Age: | 8 years - The subject's improvements (both short and long-lived items) are of average quality and in average condition. Thus, the effective age is estimated to be below the actual age. |
|---|---|
| Expected Economic Life: | 55 years - The Marshall Valuation Services publication was relied on to estimate life expectancy of the subject's improvements. |
| Remaining Economic Life: | 47 years |
| Curable Physical Deterioration: | We have not been provided with a capital expenditure plan or an engineering report that would identify specific costs required to repair deficiencies at the subject property. |
| | During our inspection, we did not notice any apparent physical deterioration that would require immediate repair. |
| Functional Obsolescence: | There is no apparent functional obsolescence present at the subject property. |

# Real Property Taxes and Assessments

## Current Property Taxes

The subject property is located in the taxing jurisdiction of San Luis Obispo County, and the assessor's parcel identification is 029-361-048,049. According to the local tax collector's office, taxes are current.

The assessment and taxes for the property are presented in the following table:

| CALIFORNIA ASSESSMENT AND TAX ANALYSIS | |
|---|---:|
| Assessor's Parcel Number: | 029-361-048,049 |
| Assessing Authority: | San Luis Obispo County |
| Current Tax Year: | 2020/2021 |
| Are taxes current? | Taxes are current |
| Is there a grievance underway? | Not to our knowledge |
| The subject's assessment and taxes are: | Below market level |
| **ASSESSMENT INFORMATION** | |
| | **2020/2021** |
| Assessed Value | |
| Land: | $1,425,000 |
| Improvements: | 5,875,000 |
| Total: | $7,300,000 |
| **TAX LIABILITY** | |
| Taxable Assessment | $7,300,000 |
| Tax Rate | 0.01141 |
| Sub-Total | $83,314 |
| Special Assessments | $8,164 |
| Total Property Taxes | $91,478 |
| Building Area ( SF ) | 47,543 |
| Property Taxes per Square Foot | $1.92 |

*Compiled by Cushman & Wakefield Western, Inc.*

Total taxes for the property are $91,478, or $1.92 per square foot      We have estimated taxes based on our value conclusion and the current tax rate as per Prop 13 law.  In our Argus cash flows we have utilized the Prop 13 coding, which determines the property tax expense.

The county tax assessor sets the assessed value subject to the provisions of Article XIIIA of the California Tax and Revenue Code.  Properties are assessed on their market value as of March 1, 1975, the base year lien date.  This value may be increased only two percent per year until the property is sold, substantial new construction occurs, or the properties use changes significantly.  In such cases, the property may be reassessed to its market value.

The 2020/2021 fiscal year is the most recent year for which assessed valuation and property information is available.  There are three categories of charges on a typical property tax bill:  1) general tax levy, 2) voted indebtedness, and 3) direct assessments.

The general tax levy (ad valorem) is based on one percent of the assessed value of land, improvements and fixtures.  An assessment is only triggered when there is a transfer of

ownership or a significant renovation, an ownership name change does not apply. The assessment is based on the property's market value at the time of acquisition. Increases to assessed values are limited to an annual inflation factor of no more than two percent.

Voted indebtedness includes general obligation bonds that appear every year on the tax bill until the bonds are paid off (usually between 10 to 30 years). Any jurisdiction may levy a tax rate in excess of the general tax levy (1 percent) in order to produce revenues in an amount needed to make annual payments for the interest and principal on any bonded indebtedness, but must be voter approved. Voted indebtedness changes annually depending upon the principal and interest remaining on the existing bonds and any new bonds approved by voters.

Direct/special assessments are fixed charges, unlike the general tax levy (which can vary depending on the assessed value) and voted indebtedness (which can vary depending on the principal and interest on existing bonds and any new bonds). Examples of direct assessments can be weed removal, landscape, flood control, refuse, sewer, sidewalk repair, and/or lighting assessments.

According to the local tax collector's office, taxes are current. If the properties were sold they would be re-assessed to the Assessor's opinion of market value which, in most cases, is the sale price.

# Zoning

## General Information

The property is zoned DC, Downtown Commercial by City of Atascadero. A summary of the subject's zoning is provided in the following table:

| ZONING | |
|---|---|
| **Municipality Governing Zoning:** | City of Atascadero |
| **Current Zoning:** | DC, Downtown Commercial |
| **Current Use:** | Specialty Center |
| **Is Current Use Permitted?** | Yes |
| **Change in Zone Likely:** | No |
| **Permitted Uses:** | Permitted uses within this district include office, retail and various commercial uses |
| **Prohibited Uses:** | Prohibited uses within this district include residential and community facility uses |

| ZONING REQUIREMENTS | CODE | SUBJECT COMPLIANCE |
|---|---|---|
| Minimum Lot Area: | N/A | Complying |
| Maximum Building Height: | 3 Stories | Complying |
| Maximum Floor Area Ratio (FAR): | 2.0 times lot area | Complying |
| Maximum Lot Coverage (% of Lot Area): | 35.0% | Complying |
| Minimum Yard Setbacks: | | |
|    Front (Feet): | None Required | Complying |
|    Rear (Feet): | 0 | Complying |
|    Side (Feet): | 0 | Complying |
| Required On-Site Parking: | | |
|    Spaces per 1,000 Square Feet: | None Required | Complying |

*Compiled by Cushman & Wakefield Western, Inc.*

## Zoning Compliance

Property value is affected by whether or not an existing or proposed improvement complies with zoning regulations, as discussed below.

### Complying Uses

An existing or proposed use that complies with zoning regulations implies that there is no legal risk and that the existing improvements could be replaced "as-of-right."

### Pre-Existing, Non-Complying Uses

In many areas, existing buildings pre-date the current zoning regulations. When this is the case, it is possible for an existing building that represents a non-complying use to still be considered a legal use of the property. Whether or not the rights of continued use of the building exist depends on local laws. Local laws will also determine if the existing building may be replicated in the event of loss or damage.

**Non-Complying Uses**

A proposed non-complying use to an existing building might remain legal via variance or special use permit. When appraising a property that has such a non-complying use, it is important to understand the local laws governing this use.

**Other Restrictions**

We know of no deed restrictions, private or public, that further limit the subject property's use. The research required to determine whether or not such restrictions exist is beyond the scope of this appraisal assignment. Deed restrictions are a legal matter and only a title examination by an attorney or title company can usually uncover such restrictive covenants. We recommend a title examination to determine if any such restrictions exist.

## Zoning Conclusions

We analyzed the zoning requirements in relation to the subject property, and considered the compliance of the existing or proposed use. We are not experts in the interpretation of complex zoning ordinances but based on our review of public information, the subject property appears to be a complying use.

Detailed zoning studies are typically performed by a zoning or land use expert, including attorneys, land use planners, or architects. The depth of our study correlates directly with the scope of this assignment, and it considers all pertinent issues that have been discovered through our due diligence.

We note that this appraisal is not intended to be a detailed determination of compliance, as that determination is beyond the scope of this real estate appraisal assignment.

# Valuation

## Highest and Best Use

### Highest and Best Use Definition

*The Dictionary of Real Estate Appraisal*, Sixth Edition (2015), a publication of the Appraisal Institute, defines the highest and best use as:

> The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity.

To determine the highest and best use we typically evaluate the subject site under two scenarios: as though vacant land and as presently improved. In both cases, the property's highest and best use must meet the four criteria described above.

### Highest and Best Use of Site as though Vacant

#### Legally Permissible

The zoning regulations in effect at the time of the appraisal determine the legal permissibility of a potential use of the subject site. As described in the Zoning section, the subject site is zoned DC, Downtown Commercial by City of Atascadero. Permitted uses within this district include office, retail and various commercial uses. We are not aware of any further legal restrictions that limit the potential uses of the subject. In addition, rezoning of the site is not likely due to the character of the area.

#### Physically Possible

The physical possibility of a use is dictated by the size, shape, topography, availability of utilities, and any other physical aspects of the site. The subject site contains 1.39 acres, or 60,548 square feet. The site is irregularly shaped and level at street grade. It has good frontage, good access, and good visibility. The overall utility of the site is considered to be good. All public utilities are available to the site including public water and sewer, gas, electric and telephone. Overall, the site is considered adequate to accommodate most permitted development possibilities.

#### Financially Feasible and Maximally Productive

In order to be seriously considered, a use must have the potential to provide a sufficient return to attract investment capital over alternative forms of investment. A positive net income or acceptable rate of return would indicate that a use is financially feasible. Financially feasible uses are those uses that can generate a profit over and above the cost of acquiring the site, and constructing the improvements. Of the uses that are permitted, possible, and financially feasible, the one that will result in the maximum value for the property is considered the highest and best use.

### Conclusion

We considered the legal issues related to zoning and legal restrictions. We also analyzed the physical characteristics of the site to determine what legal uses would be possible, and considered the financial feasibility of these uses to determine the use that is maximally productive. Considering the subject site's physical characteristics and location, as well as the state of the local market, it is our opinion that the Highest and Best Use

of the subject site as though vacant is for development with a shopping center built to its maximum feasible building area.

## Highest and Best Use of Property as Improved

The Dictionary of Real Estate Appraisal defines highest and best use of the property as improved as:

> The use that should be made of a property as it exists. An existing improvement should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing building and constructing a new one.

In analyzing the Highest and Best Use of a property as improved, it is recognized that the improvements should continue to be used until it is financially advantageous to alter physical elements of the structure or to demolish it and build a new one.

### Legally Permissible

As described in the Zoning Analysis section of this report, the subject site is zoned DC, Downtown Commercial. The site is improved with a shopping center use containing 47,543 square feet of gross building area. In the Zoning section of this appraisal, we determined that the existing improvements represent a complying use. We also determined that the existing use is a permitted use in this zone.

### Physically Possible

The subject improvements were constructed in 2012. The improvements are in average condition. We know of no current or pending municipal actions or covenants that would require a change to the current improvements.

### Financially Feasible and Maximally Productive

In the Reconciliation section, we estimate a market value for the subject property, as improved, of $7,400,000. In our opinion, the improvements contribute significantly to the value of the site. It is likely that no alternative use would result in a higher value.

## Conclusion

It is our opinion that the existing improvements add value to the site as though vacant, dictating a continuation of its current use. In addition, the leases encumbering the subject property support a continuation of the current use. It is our opinion that the Highest and Best Use of the subject property as improved is a shopping center as it is currently improved.

## Most Likely Buyer

The subject is currently leased to three tenants and is not stabilized. Its size, type, and configuration make it ideally suited for multiple-tenant occupancy. An examination of recent rental activity in the area suggests that there is demand for similar space in such properties by tenants within the market, and recent comparable sales indicate such properties are typically purchased by real estate investors. As a result, we conclude that the most likely purchaser of the subject is an investor, who would typically rely on the income approach to value the property.

# Valuation Process

## Methodology

There are three generally accepted approaches to developing an opinion of value: Cost, Sales Comparison and Income Capitalization. We considered each in this appraisal to develop an opinion of the market value of the subject property. In appraisal practice, an approach to value is included or eliminated based on its applicability to the property type being valued and the quality of information available. The reliability of each approach depends on the availability and comparability of market data as well as the motivation and thinking of purchasers.

The valuation process is concluded by analyzing each approach to value used in the appraisal. When more than one approach is used, each approach is judged based on its applicability, reliability, and the quantity and quality of its data. A final value opinion is chosen that either corresponds to one of the approaches to value, or is a correlation of all the approaches used in the appraisal.

We considered each approach in developing our opinion of the market value of the subject property. We discuss each approach below and conclude with a summary of their applicability to the subject property.

### Cost Approach

The Cost Approach is based on the proposition that an informed purchaser would pay no more for the subject than the cost to produce a substitute property with equivalent utility. This approach is particularly applicable when the property being appraised involves relatively new improvements which represent the Highest and Best Use of the land; or when relatively unique or specialized improvements are located on the site for which there are few improved sales or leases of comparable properties.

In the Cost Approach, the appraiser forms an opinion of the cost of all improvements, depreciating them to reflect any value loss from physical, functional and external causes. Land value, entrepreneurial profit and depreciated improvement costs are then added, resulting in an opinion of value for the subject property.

### Sales Comparison Approach

In the Sales Comparison Approach, sales of comparable properties are adjusted for differences to estimate a value for the subject property. A unit of comparison such as price per square foot of building area or effective gross income multiplier is typically used to value the property. When developing an opinion of land value the analysis is based on recent sales of sites of comparable zoning and utility, and the typical units of comparison are price per square foot of land, price per acre, price per unit, or price per square foot of potential building area. In each case, adjustments are applied to the unit of comparison from an analysis of comparable sales, and the adjusted unit of comparison is then used to derive an opinion of value for the subject property.

### Income Capitalization Approach

In the Income Capitalization Approach the income-producing capacity of a property is estimated by using contract rents on existing leases and by estimating market rent from rental activity at competing properties for the vacant space. Deductions are then made for vacancy and collection loss and operating expenses. The resulting net operating income is divided by an overall capitalization rate to derive an opinion of value for the subject property. The capitalization rate represents the relationship between net operating income and value. This method is referred to as Direct Capitalization.

Related to the Direct Capitalization Method is the Yield Capitalization Method. In this method periodic cash flows (which consist of net operating income less capital costs) and a reversionary value are developed and discounted

to a present value using an internal rate of return that is determined by analyzing current investor yield requirements for similar investments.

## Summary

This appraisal employs the Sales Comparison Approach and the Income Capitalization Approach. Based on our analysis and knowledge of the subject property type and relevant investor profiles, it is our opinion that these approaches should be considered applicable and/or necessary for market participants. Typical purchasers do not generally rely on the Cost Approach when purchasing a property such as the subject of this report. Therefore, we have not utilized the Cost Approach to develop an opinion of market value. The exclusion of this approach to value does not reduce the credibility of the assignment results.

## Sales Comparison Approach

### Methodology

Using the Sales Comparison Approach, we developed an opinion of value by comparing the subject property to similar, recently sold properties in the surrounding or competing area. This approach relies on the principle of substitution, which holds that when a property is replaceable in the market, its value tends to be set at the cost of acquiring an equally desirable substitute property, assuming that no costly delay is encountered in making the substitution.

By analyzing sales that qualify as arm's-length transactions between willing and knowledgeable buyers and sellers, we can identify value and price trends. The basic steps of this approach are:

- Research recent, relevant property sales and current offerings in the competitive area;
- Select and analyze properties that are similar to the subject property, analyzing changes in economic conditions that may have occurred between the sale date and the date of value, and other physical, functional, or locational factors;
- Identify sales that include favorable financing and calculate the cash equivalent price;
- Reduce the sale prices to a common unit of comparison such as price per square foot of net rentable area or effective gross income multiplier;
- Make appropriate comparative adjustments to the prices of the comparable properties to relate them to the subject property; and
- Interpret the adjusted sales data and draw a logical value conclusion.

The most widely used and market-oriented unit of comparison for properties such as the subject is the sales price per square foot of net rentable area. All comparable sales were analyzed on this basis. The following pages contain a summary of the improved properties that we compared to the subject property, a map showing their locations, and the adjustment process.

Due to the nature of the subject property and the level of detail available for the comparable data, we elected to analyze the comparables through the application of a traditional adjustment grid using percentage adjustments. This methodology is commonly used by participants that buy and sell property similar to the subject property. Therefore, it is considered the appropriate methodology to use in this assignment.

In the Sales Comparison Approach we have first derived the value of the subject property's Prospective Market Value Upon Stabilization. From this value we have made deductions to account for the lease-up of the vacant space to arrive at an As Is Value.

Comparable improved sale data sheets are presented in the Addenda of this report.

COLONY SQUARE ATASCADERO

SALES COMPARISON APPROACH

## SUMMARY OF IMPROVED SALES

| | PROPERTY INFORMATION | | | | TRANSACTION INFORMATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Property Name Address, City, State | Land (AC) | Sold GLA | Year Built | Grantor | Grantee | Sale Date | Sale Price | $/SF | NOI/SF | OAR | Occup. | Comments |
| S | Subject Property | 1.39 | 47,543 | 2012 | | | | | | $12.87 | | 86% | |
| 1 | North Broadway Plaza 1818 North Broadway Santa Maria, CA | 7.50 | 92,555 | 1996 | NB Plaza LLC | 278 Oak Drive LLC | 11/21 | $18,975,000 | $205.01 | $13.61 | 6.64% | 97% | On November 8, 2021, the 92,555 square foot retail property known as North Broadway Plaza was sold for $18,975,000. Occupancy at the time of sale was 97.00% |
| 2 | The Gateway Plaza 1800 East Grand Avenue Grover Beach, CA | 1.33 | 24,000 | 1997 | Ranelletti Family LP | Khushal Investment LLC | 8/20 | $3,550,000 | $147.92 | $9.24 | 6.25% | 71% | Subject property is 24,000 square foot retail building located at 1800 E. Grand Ave in Grover Beach. The Gateway Plaza consists of fourteen retail spaces. There were four vacant suites at time of sale. Cap rate of 6.25% is based on NOI of $221,812. Escrow was about 120 days. |
| 3 | Kmart Atascadero Center 3980 El Camino Real Atascadero, CA | 7.85 | 84,714 | 1963 | Denver Gardens CO LLC | AT 101 LLC | 1/19 | $7,200,000 | $84.99 | $6.40 | 7.53% | 97% | Property well located with visibility to US 101. Kmart lease expires in October 2019 with no options remaining. Kmart anchor space is 67,332 SF. In line rents range from $11.00 to $13.00 /SF. Property listed at $7,800,000; buyer is value add developer. |
| 4 | Retail Property 1617 -1621 North Broadway Santa Maria, CA | 2.15 | 19,099 | 1969 | Mainis & Mainis LLC | RMAFLI LLC- Red Mountain | 10/18 | $3,215,000 | $168.33 | $13.36 | 7.94% | 100% | Property was listed fro $3,499,000 and 7.44 % cap. Buyer was 1031 and is a value add developer, Red Mountain. |
| 5 | Central Towne Square 525-663 West Central Lompoc, CA | 6.84 | 86,975 | 1998 | Jade Enterprises | The Kroenke Group | 5/17 | $19,040,000 | $218.91 | $13.42 | 6.13% | 97% | Property is anchored by Foods Co, with Kroger credit ( however lease term was less than 10 years). Property shadow anchored by Super Wal-Mart. Other tenants include Applebees restaurant, Wells Fargo, Starbucks and Payless Shoes. Local area is not densely populated. |
| 6 | Buelton Town Center 214 - 222 East Highway 246 Buellton, CA | 4.50 | 33,566 | 1997 | Alan Prter | John Wilson | 1/17 | $9,250,000 | $275.58 | $16.26 | 5.90% | 94% | Property is shadow anchored by Albertsons and CVS. good location near Highway 101 and Route 246. Rents reported below market with upside potential; new property across street leases space at $36.00/SF |
| 7 | Broadway Pavilion 2440 South Broadway Santa Maria, CA | 10.59 | 142,944 | 1988 | Tourmaline Capital | Broadway pavilion Station | 5/16 | $28,600,000 | $200.08 | $12.40 | 6.20% | 93% | Property anchored by grocery store Food Maxx and Rite Aid. Property well located on US 133/ Broadway Street in Santa Maria. Other tenants include Subway, One Hour Cleaners, Perfect nails and New Image Thrift Store. |

### STATISTICS

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low | | 1.33 | 19,099 | 1963 | | | 5/16 | $3,215,000 | $84.99 | $6.40 | 5.90% | 71% | |
| High | | 10.59 | 142,944 | 1998 | | | 11/21 | $28,600,000 | $275.58 | $16.26 | 7.94% | 100% | |
| Average | | 5.82 | 69,122 | 1987 | | | 9/18 | $12,832,857 | $185.83 | $12.10 | 6.66% | 93% | |

Compiled by Cushman & Wakefield Western, Inc.

COLONY SQUARE ATASCADERO

SALES COMPARISON APPROACH

## IMPROVED SALE ADJUSTMENT GRID

| No. | Price PSF & Date | ECONOMIC ADJUSTMENTS (CUMULATIVE) | | | | | PROPERTY CHARACTERISTIC ADJUSTMENTS (ADDITIVE) | | | | | | | | Adj. Price PSF | Overall |
| | | Property Rights Conveyed | Conditions of Sale | Financing | Market (1) Conditions | Subtotal | Location | Size | Age, Quality & Condition | Land-Building Ratio | Parking Ratio | Utility (2) | Economics | Other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | $205.01 11/21 | Leased Fee 0.0% | Arm's-Length 0.0% | None 0.0% | Inferior 2.5% | $210.08 2.5% | Superior -10.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | $189.07 -10.0% | Superior |
| 2 | $147.92 8/20 | Leased Fee 0.0% | Arm's-Length 0.0% | None 0.0% | Inferior 3.2% | $152.58 3.2% | Similar 0.0% | Smaller -5.0% | Inferior 10.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Inferior 10.0% | Similar 0.0% | $175.47 15.0% | Inferior |
| 3 | $84.99 1/19 | Leased Fee 0.0% | Arm's-Length 0.0% | None 0.0% | Inferior 4.0% | $88.35 4.0% | Similar 0.0% | Similar 0.0% | Inferior 20.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Inferior 30.0% | Similar 0.0% | $132.53 50.0% | Inferior |
| 4 | $168.33 10/18 | Leased Fee 0.0% | Arm's-Length 0.0% | None 0.0% | Inferior 4.6% | $176.10 4.6% | Superior -10.0% | Smaller -5.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | $149.69 -15.0% | Superior |
| 5 | $218.91 5/17 | Leased Fee 0.0% | Arm's-Length 0.0% | None 0.0% | Inferior 9.0% | $238.61 9.0% | Superior -10.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Superior -10.0% | Similar 0.0% | $190.89 -20.0% | Superior |
| 6 | $275.58 1/17 | Leased Fee 0.0% | Arm's-Length 0.0% | None 0.0% | Inferior 10.3% | $303.93 10.3% | Superior -10.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Superior -25.0% | Similar 0.0% | $197.56 -35.0% | Superior |
| 7 | $200.08 5/16 | Leased Fee 0.0% | Arm's-Length 0.0% | None 0.0% | Inferior 12.5% | $225.09 12.5% | Superior -10.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Similar 0.0% | Superior -10.0% | Similar 0.0% | $180.07 -20.0% | Superior |

### STATISTICS

| | | | | |
|---|---|---|---|---|
| $84.99 | - Low | | Low - | $132.53 |
| $275.58 | - High | | High - | $197.56 |
| $185.83 | - Average | | Average - | $173.61 |

*Compiled by Cushman & Wakefield Western, Inc.*

**(1) Market Conditions Adjustment**
See Variable Growth Rate Assumptions Table
Date of Value (for adjustment calculations): 2/1/23

**(2) Utility Footnote**
Utility includes site layout, signage, visibility

### Variable Growth Rate Assumptions

| | |
|---|---|
| Starting Growth Rate: | 3.0% |
| Inflection Point 1 (IP1): | **1/1/2019** |
| Change After IP1: | 2.0% |
| Inflection Point 2 (IP2): | **3/1/2020** |
| Change After IP2: | -3.0% |
| Inflection Point 3 (IP3): | **1/1/2021** |
| Change After IP3: | 2.0% |

COLONY SQUARE ATASCADERO

SALES COMPARISON APPROACH

## IMPROVED SALE LOCATION MAP



## Percentage Adjustment Method

### Adjustment Process

The sales we used were the best available comparables to the subject property. The major points of comparison for this type of analysis include the property rights conveyed, the financial terms incorporated into the transaction, the conditions or motivations surrounding the sale, changes in market conditions since the sale, the location of the real estate, its physical traits and the economic characteristics of the property.

The first adjustment made to the market data takes into account differences between the subject property and the comparable property sales with regard to the legal interest transferred. Advantageous financing terms or atypical conditions of sale are then adjusted to reflect a normal market transaction. Next, changes in market conditions are accounted for, creating a time adjusted price. Lastly, adjustments for location, physical traits and the economic characteristics of the market data are made in order to generate the final adjusted unit rate for the subject property.

When the subject was superior we adjusted the comps upward to those comparables considered inferior. When the subject was inferior we adjusted the comps downward to those comparables considered superior.

### Property Rights Conveyed

The property rights conveyed in a transaction typically have an impact on the price that is paid. Acquiring the fee simple interest implies that the buyer is acquiring the full bundle of rights. Acquiring a leased fee interest typically means that the property being acquired is encumbered by at least one lease, which is a binding agreement transferring rights of use and occupancy to the tenant. A leasehold interest involves the acquisition of a lease, which conveys the rights to use and occupy the property to the buyer for a finite period of time. At the end of the lease term, there is typically no reversionary value to the leasehold interest. Since we are valuing the leased fee interest as reflected by each of the comparables, an adjustment for property rights is not required.

### Conditions of Sale

Adjustments for conditions of sale usually reflect the motivations of the buyer and the seller. In many situations the conditions of sale may significantly affect transaction prices. However, all sales used in this analysis are considered to be "arm's-length" market transactions between both knowledgeable buyers and sellers on the open market. Therefore, no adjustments are required.

### Financial Terms

The financial terms of a transaction can have an impact on the sale price of a property. A buyer who purchases an asset with favorable financing might pay a higher price, as the reduced cost of debt creates a favorable debt coverage ratio. A transaction involving above-market debt will typically involve a lower purchase price tied to the lower equity returns after debt service. We analyzed all of the transactions to account for atypical financing terms. To the best of our knowledge, all of the sales used in this analysis were accomplished with cash or market-oriented financing. Therefore, no adjustments are required.

### Market Conditions

In this analysis, we determined the Prospective Market Value Upon Stabilization using the value date of February 2023. All of the comparables are adjusted to this date to reflect changes in market values over time. The sales that are included in this analysis occurred between May 2016 and November 2021, which were adjusted to the date of value using inflection points. Please refer to the adjustment grid for details on these assumptions.

### Location

An adjustment for location is required when the locational characteristics of a comparable property differ from those of the subject property. The location of the subject property is rated good, and it has good access and good visibility. Each comparable is adjusted accordingly, if applicable.

Sales 1, 4, 5 6 and7 are superior locations within areas of higher population density and higher traffic volumes and these sales are adjusted downward.

### Physical Traits

Each property has various physical traits that determine its appeal. These traits include size, age, condition, quality, parking ratio and utility. Each comparable is adjusted accordingly, if applicable.

Sales 2 and 4 are smaller and were adjusted downward.

Sales 2 and 3 are inferior in terms of age, quality and condition and were adjusted upward.

### Economic Characteristics

The economic characteristics of a property include its occupancy levels, operating expense ratios, tenant quality, and other items not covered under prior adjustments that would have an economic impact on the transaction. Each comparable is adjusted accordingly, if applicable.

The net operating income per square foot in one indicator for economic characteristics. The subject, upon stabilization, is projected at $12.87.  Sales 2 and 3 are inferior with lower NOI/SF indicators and these sales were adjusted upward.  Sales 5, 6 and 7 include superior anchor tenants and higher NOI/SF and were adjusted downward.

### Other

This category accounts for any other adjustments not previously discussed. Based on our analysis of these sales, none require any additional adjustment.

### Summary of Percentage Adjustment Method

We used the Sales Comparison Approach to estimate the Prospective Market Value Upon Stabilization of the subject property. From that value, we make certain adjustments to derive the As-Is Market Value. A detailed discussion of the adjustments is described below.  Seven sales were identified for analysis.  Prior to adjustments the comparable improved sales reflect unit prices ranging from $84.99 to $275.58 per square foot with an average pre adjusted price of $185.83 per square foot. After adjustments, the comparable improved sales reflect unit prices ranging from $132.53 to $197.56 per square foot with an average adjusted price of $173.61 per square foot.

Therefore, we conclude that the indicated value by the Percentage Adjustment Method is:

| APPLICATION TO SUBJECT | |
|---|---|
| **Prospective Market Value Upon Stabilization** | |
| Indicated Value per Square Foot NRA | $170.00 |
| Net Rentable Area in Square Feet | x 47,543 |
| Preliminary Value | $8,082,310 |
| Adjusted Value | $8,082,310 |
| **Rounded to Nearest $50,000** | **$8,100,000** |
| Per Square Foot | $170.37 |

| APPLICATION TO SUBJECT | |
|---|---|
| **Market Value As-Is** | |
| **Prospective Market Value Upon Stabilization** | **$8,082,310** |
| **LESS** Lease-Up Costs | ($397,600) |
| **PLUS** NPV of Above Market Rent | $59,335 |
| Adjusted Value | $7,744,045 |
| **Rounded to Nearest $50,000** | **$7,750,000** |
| Per Square Foot | $163.01 |

*Compiled by Cushman & Wakefield Western, Inc.*

## Adjustments to Preliminary Value

We used the Sales Comparison Approach to determine the Prospective Market Value Upon Stabilization of the subject property.  From that value, we made certain adjustments, which are described as follows:

### Deductions for Lease-Up Costs

The subject property is not stabilized, hence we made deductions for lease-up costs.  These include rent loss, expense carry, leasing commissions, free rent and tenant improvements.  We also incorporated a provision for entrepreneurial profit to mirror investor behavior related to risks of investing in a property with significant vacancy. A table summarizing these deductions is presented in the following table:

| LEASE-UP COSTS | Market Value As-Is |
|---|---|
| | **Assumptions** |
| Average Lease-Up Period (years) | 1.50 |
| Vacant Space (SF) | 6,846 |
| Market Rent ($/SF) | $14.54 |
| Leasing Commissions ($ or %) | 6.00% |
| Free Rent (months) | 2 |
| Tenant Improvements | $15.00 |
| Entrepreneurial Profit (% of lease-up) | 12.00% |
| **Lease-Up Costs** | **Value** |
| Rent Loss | $149,360 |
| Expense Carry | 56,482 |
| Leasing Commissions | 29,872 |
| Free Rent | 16,596 |
| Tenant Improvements | 102,690 |
| Total Lease-Up Costs | 355,000 |
| Plus Entrepreneurial Profit | $42,600 |
| **Total Lease-Up Costs (With Profit)** | **$397,600** |

**Theater Sales**

The subject includes a 10-screen theater as the anchor and the theater space comprises 34,901 square feet of the total 47,543 square feet total or 73 percent of the total property.  Given the size and impact of the theater space we have also identified theater sales and listings for analysis.  The capitalization rates from the sales are also utilized in our analysis of capitalization rates applicable for the subject. The following table presents recent listings and sales of theater properties.

| | SUMMARY OF THEATER SALES & LISTINGS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **PROPERTY INFORMATION** | | | **TRANSACTION INFORMATION** | | | | | | |
| No. | Property Name Address, City, State | Building NRA | Year Built | Grantor | Grantee | Sale Date | Sale Price | $/SF | NOI/SF | OAR | Occup. |
| S | Subject Property | 47,543 | 2012 | | | | | $12.87 | | 86% |
| 1 | Movie Theater Listing 515 McMurray Road Buellton, CA | 11,062 | 1990 | Lee & Associates Listing | Listing | 12/21 | $2,500,000 | $226.00 | N/A | N/A | 100% |
| 2 | Agoura Oaks Town Square-Listing - 29045 Agoura Road Agoura Hills, CA | 52,593 | 1990 | Roger Feder - Listing Broker | Listing | 12/21 | $17,950,000 | $341.30 | $11.58 | 3.39% | 100% |
| 3 | Laguna Village 8755-8785 Center Pkwy Sacramento, CA | 120,893 | 1996 | Castlerock II, L.P. | Laguna Village Investors, LLC | 11/17 | $32,500,000 | $268.83 | $19.97 | 7.43% | 96% |
| 4 | Brenden Theater 531 Davis Street Vacaville, CA | 66,650 | 1998 | Jackson Retial Venture | CRG Vacaville DE | 5/17 | $20,500,000 | $307.58 | $26.00 | 8.45% | 100% |
| 5 | Century Theatres - Nextgen 46800 Washington Street La Quinta, CA | 43,325 | 2015 | Jack Tarr Development Company | The Hapsmith Company | 12/15 | $16,500,000 | $380.84 | $25.52 | 6.70% | 100% |
| 6 | Roxy Stadium 11 5001 Verdugo Way Camarillo, CA | 51,000 | 1995 | Mago, Inc. | Benjamin Dehry | 9/15 | $8,670,000 | $170.00 | $13.17 | 7.75% | 100% |
| 7 | Galaxy Theatres 1575 Retherford St Tulare, CA | 40,000 | 2004 | Galaxy Theatres, LLC | Store Capital Corporation | 3/15 | $12,000,000 | $300.00 | $22.49 | 7.50% | 100% |
| | **STATISTICS** | | | | | | | | | |
| Low | | 11,062 | 1990 | | | 3/15 | $2,500,000 | $170.00 | $11.58 | 3.39% | 96% |
| High | | 120,893 | 2015 | | | 12/21 | $32,500,000 | $380.84 | $26.00 | 8.45% | 100% |
| Average | | 55,075 | 1998 | | | 12/17 | $15,802,857 | $284.94 | $19.79 | 6.87% | 99% |

*Compiled by Cushman & Wakefield, Inc.*

Market conditions for theaters have been challenging over the past two years  due to COVID 19 and we did not identify any recent sales for analysis.  We did identify two listings, one of which is vacant.  The five sales occurred from 2015 to 2017 and are multi-screen facilities located in markets with higher population density levels.  The sales and listings range from $2,500,000 to $32,500,000 or from $170.00 to $380.84 per square foot and the capitalization rates range from 3.39 percent to 8.45 percent. The low end of the capitalization rate range is represented by a current listing and appears to be an outlier.  Both listing 1 and listing 2 are located near US 101.  Listing 1 is located in Buellton, with similar traffic volumes and market characteristics.   Overall, the two listings and five sales provide support to the previously presented seven sales utilized in our sales comparison analysis.

# Income Capitalization Approach

## Methodology

The Income Capitalization Approach determines the value of a property based on the anticipated economic benefits. The principle of "anticipation" is essential to this approach, which recognizes the relationship between an asset's potential future income and its value. To value the anticipated economic benefits of a property, potential income and expenses must be projected, and the most appropriate capitalization method must be selected.

The most common methods of converting net income into value are Direct Capitalization and Yield Capitalization. In direct capitalization, net operating income is divided by an overall capitalization rate to indicate an opinion of market value. In the yield capitalization method, anticipated future cash flows and a reversionary value are discounted to an opinion of net present value at a chosen yield rate (internal rate of return).

Investors acquiring this type of asset will typically look at year one returns but must also consider long-term strategies. Hence, depending on certain factors, each of the income approach methods has merit. We relied solely on the discounted cash flow analysis to value the property upon completion. For the value upon stabilization, we used both Yield and Direct capitalization, and place slightly more emphasis on Yield Capitalization.

## Potential Gross Income

Potential gross income is generated by a number of distinct elements:

- Minimum rent determined by the lease agreement
- Reimbursement of certain expenses incurred in the ownership and operation of the real estate
- Other miscellaneous revenues

Minimum base rent is a legal contract between landlord and tenant establishing a return to investors in the real estate. The lease terms also dictate specific expense reimbursement charges that can be billed to the tenant. Finally, miscellaneous income can be generated from a variety of sources. The first step in this approach is to analyze all potential gross income, starting with an analysis of the subject's tenancy.

## Subject Tenancy

The subject property is demised for multi-tenant occupancy. On the following pages we will discuss the subject's occupancy, lease structure and rent levels, and we will contrast this information against comparable properties in the market.

## Space Summary & Occupancy Status

The following is a summary of the occupied and vacant space within the subject property. The subject property contains 47,543 square feet of space, of which 40,697 square feet are occupied.

| SPACE SUMMARY & OCCUPANCY STATUS | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **SPACE SUMMARY** | | | | **SPACE COUNT** | | |
| **Tenant Category** | **Occ. SF** | **Vct. SF** | **Total SF** | **Occupancy** | **Occupied** | **Vacant** | **Total** |
| Rent 1 $21.60 | - | 4,002 | 4,002 | 0.0% | 0 | 3 | 3 |
| In Line 2 $10 | - | 1,593 | 1,593 | 0.0% | 0 | 1 | 1 |
| Theater-$12 | 34,901 | - | 34,901 | 100.0% | 1 | 0 | 1 |
| Rent 2 $24 | 5,796 | 1,251 | 7,047 | 82.2% | 2 | 1 | 3 |
| **Total** | 40,697 | 6,846 | 47,543 | 85.6% | 3 | 5 | 8 |

*Compiled by Cushman & Wakefield Western, Inc.*

There are a total of 8 tenant spaces, of which 3 spaces are leased, and 5 are vacant. The chart summarizes the occupancy level based on the leases in place as of the date of appraisal.

Base rent produced by the subject property is derived from that paid by the various tenant types. The projection used in this analysis is based on the actual rent roll as of the date of appraisal, together with our assumptions regarding the absorption of the vacant space, market rent growth, and renewal/turnover probability.

The rental income an asset such as the subject property will generate for an investor is analyzed based on its quality, quantity, and durability. The quality and probable duration of income will affect the amount of potential risk over the property's investment holding period. By segregating the income stream along these lines we can control the variables related to the forecasted performance with greater accuracy.

Minimum rents forecasted at the subject property are derived from various tenant categories. We grouped the tenants into categories that enable us to make like-kind comparisons to other subject leases, which ultimately allows us to make a meaningful comparison of each tenant category to the appropriate set of comparable rents. As an aid to the reader, we preface our analysis of the subject's leases with a discussion of their lease structure.

## Lease Structure

### Types of Leases

In addition to base rent, tenants are often required to reimburse the landlord for certain expenses.  Expense recovery clauses range from absolutely net (whereby the tenant pays all property expenses) to fully gross (in which the tenant pays no expenses). Recovery provisions can vary by property type and locale, and can fall anywhere within the net to gross range.

### Local Market Lease Structure

The market in which the subject property is located recognizes these basic lease structures, with slight variations. In the subject's market, leases are typically written on a net basis, whereby the tenants are responsible for their pro-rata share of all operating expenses including real estate taxes, insurance, common area maintenance (CAM) and management.

### Subject Property Lease Structure

The existing leases at the subject property are written on a triple net basis, with the tenants responsible for their pro-rata share of all operating expenses including real estate taxes, insurance, and CAM.

At the subject property, lease terms are generally month to month or short term of less than 5 years. Leases that are five years or less in length typically include annual CPI escalations of 3.0 percent.

## Market Rent Estimate

### Structured Rent Schedule

The attained base rent listed for each tenant equals current monthly base rent annualized, excluding any future contractual rent increases, except for the contracted leases which start after the analysis start date, where the initial monthly base rent is annualized.

| RENT ROLL SCHEDULE | | | | | | | |
|---|---|---|---|---|---|---|---|
| As Of Value Date: | | Dec-21 | | | | | |
| Tenant Name | Suite | Start Date | End Date | Area (SF) | Contract Rent/Year | Contract Rent/SF | Lease Type(1) |
| **Theater-$12** | | | | | | | |
| Galaxy Theatres | I | Mar-11 | Jun-22 | 34,901 | $420,000 | $12.03 | Net |
| **1 tenant subtotal** | | | | **34,901** | **$420,000** | **$12.03** | |
| **Rent 2 $24** | | | | | | | |
| Cisners Restaurants, Inc. | G | Apr-11 | Aug-24 | 3,530 | $105,900 | $30.00 | Net |
| Pickering Enterprise Inc | E | Aug-18 | Aug-23 | 2,266 | $67,980 | $30.00 | Net |
| **2 tenants subtotal** | | | | **5,796** | **$173,880** | **$30.00** | |
| **GRAND-TOTALS** | **3 tenants in occupancy** | | | **40,697** | **$593,880** | **$14.59** | |

Note: Attained rent equals current rent annualized for twelve months, and it excludes contractual rent increases

*Compiled by Cushman & Wakefield Western, Inc.*

(1) Lease Types as defined by The Appraisal Institute

A total of 3 tenants currently lease space within the property. The average rent for all of the existing tenants is $14.59 per square foot. The grand-totals exhibited in the structured rent schedule for contract rent do not incorporate lease-up or downtime provisions. Hence, the grand-totals might differ from the projections shown later in this section.

### Asking Rents at Subject Property

The subject property has 6,846 square feet of vacant space, contained within 5 tenant spaces. The leasing agent has this space listed on Costar at $23.40 to $26.40 per square foot triple net (NNN expenses are quoted at $0.54/SF)- The table below presents the broker listing information in Costar

**SPACES**

| Floor | Suite | Use | Type | SF Avail | Flr Contig | Bldg Contig | Rent | Occupancy | Term |
|---|---|---|---|---|---|---|---|---|---|
| P 1st | A | Retail | Direct | 1,632 | 1,632 | 1,632 | $23.40/NNN | Vacant | Negotiable |
| P 1st | C | Retail | Direct | 1,251 | 1,251 | 1,251 | $26.40/NNN | Vacant | Negotiable |
| P 1st | J/K | Retail | Direct | 1,593 | 1,593 | 1,593 | Withheld | Vacant | Negotiable |

### Comparable Market Rent

Comparable market rents were identified for analysis to determine the subject market rent.

The following table presents lease comparables for shop space and theater space in the market.

COLONY SQUARE ATASCADERO
INCOME CAPITALIZATION APPROACH

## Analysis of Comparable Retail Rents

The following table summarizes rental activity for comparable space in similar properties in the market.

| | | PROPERTY INFORMATION | | | | LEASE INFORMATION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO. | Property Name Address, City, State | CENTER GLA | YEAR BUILT | PARKING / 1,000 SF | TENANT NAME | LEASE DATE | SIZE (NRA) | TERM (yrs.) | INITIAL RENT/SF | RENT STEPS | LEASE TYPE | TI/SF | COMMENTS |
| S | Subject Property | 47,543 | 2012 | 3.57 | | | | | | | | | |
| 1 | Albertsons Center-El Camino Real, 8115 El Camino Real, Atascadero, CA | 5,894 | 1960 | 4.50 | The Great Escape | 5/21 | 2,542 | 5 | $18.00 | CPI | Net | N/A | Albertsons anchored center well located to US 101 along El Camino Real.   Asking rents range from $12.00 to $24.00 per SF and vary with space size and location in the center. |
| 2 | LA Plaza, 6500 El Camino Real, Atascadero, CA | 17,435 | 2021 | 3.60 | Lashco | 2/20 | 500 | 2 | $25.00 | CPI | Net | N/A | New construction located along El Camino Real, directly south of City Hall.  Mixed use office and retail.   Property is in last stages of construction.   Good proximity to US 101.   Good quality finish.   Asking rents $30.00 per SF NNN terms. |
| 3 | Adobe Plaza, 7375 El Camino Real, Atascadero, CA | 33,564 | 1978 | 4.50 | Flip Tease | 12/19 | 2,637 | 4 | $15.00 | CPI | Net | N/A | Property is well located along El Camino Real -primary commercial road for Atascadero.  Older property that has not been updated.   No anchor.   Good proximity to US 101 and SR 41. |
| 4 | Gateway to Atascadero, 6990 El Camino Real, Atascadero, CA | 4,195 | 2019 | 4.00 | Auntie Anns | 10/19 | 2,800 | 10 | $30.00 | 10% Every 5 | Net | $12 | New Construction located along El Camino Real on north side of US 101.   Includes national tenants such as Jamba Juice and AT&T.    5 unit unanchored strip center. |
| 5 | El Camino Real, 7109 El Camino Real, Atascadero, CA | 6,400 | 1978 | 4.00 | Confidential / In-Line | 6/21 | 1,600 | 5 | $21.00 | CPI | Net | N/A | Good quality space located adjacent to center anchored by Vons Grocery.   Space leased is next to 99 Cent Only Store. |
| 6 | Williams Plaza Shopping Center, 1131 Creston Road, Paso Robles, CA | 126,051 | 1983 | 4.00 | Paragon Brazilian Jiu Jitsu | 8/21 | 1,818 | 5 | $19.20 | CPI | Net | N/A | Center is well located to US 101.  Property anchored by Vons Grocery.   Asking rents $21.00 per SF NNN for vacant spaces. |
| STATISTICS | | | | | | | | | | | | | |
| Low | | 4,195 | 1960 | 3.60 | | 10/19 | 500 | 2 | $15.00 | | | $12 | |
| High | | 126,051 | 2021 | 4.50 | | 8/21 | 2,800 | 10 | $30.00 | | | $12 | |
| Average | | 32,257 | 1990 | 4.10 | | 9/20 | 1,983 | 5 | $21.37 | | | $12 | |

*Compiled by Cushman & Wakefield Western, Inc.*

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 71 of 195

COLONY SQUARE ATASCADERO

INCOME CAPITALIZATION APPROACH

## COMPARABLE RENTAL LOCATION MAP-SHOP SPACE



]

COLONY SQUARE ATASCADERO                                                                    INCOME CAPITALIZATION APPROACH

## THEATER RENT COMPARABLES

| | PROPERTY INFORMATION | | | | LEASE INFORMATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO. | Property Name Address, City, State | YEAR BUILT | YEAR RENOVATED | PARKING/ 1,000 SF | TENANT NAME | LEASE DATE | SIZE (NRA) | TERM (yrs.) | INITIAL RENT/SF | RENT STEPS | LEASE TYPE | MONTHS FREE | TI/SF | COMMENTS |
| S | Subject Property | 2012 | | 3.57 | | | 47,543 | | | | | | | Subject is 10 Screens with 34,901 SF of space in Theater |
| 1 | Marketplace at El Paseo Riverside Dr at Herndon Ave Fresno, CA | 2019 | - | 5.00 | Regal Cinemas | 5/21 | 49,780 | 15 | $29.63 | $1.00/SF years 6 & 11 | Net | 0 | N/A | This is a build-to-suit 10-screen cinema within the developing Marketplace at El Paseo shopping center in northwest Fresno. No additional allowances were given. The lease was executed in June 2017. The large delay in rent commencement was due to COVID; however, the rent was not adjusted. Additional anchors at this center include Floor & Decor, Hobby Lobby, Burlington, Ross Dress, Marshalls, Petco, Ulta, Old Navy and Target. |
| 2 | Roxy Stadium 11 5001 Verdugo Way Camarillo, CA | 1995 | 2004 | 3.92 | Roxy 11 | 5/20 | 51,000 | 15 | $14.25 | 8% Every 5 | Net | N/A | N/A | Property sold in 2015 for $8,640,000 ($170/SF) with 7.74% Cap Rate.    Property was fully renovated in 2015 at cost of $1.8M.    Most recent lease rate is renewal. Lease extends to 2030.    Good location in dense area with high household incomes. |
| 3 | Santa Maria Theater 1521 South Bradley Road Santa Maria, CA | 1995 | - | 5.50 | Regal Cinemas | 1/20 | 46,610 | 10 | $12.00 | 10% every 5 yrs | Net | N/A | N/A | Property sold in April of 2015 for $4.0M.  At time of sale Edwards was paying $5.15 /SF rent NNN.    Former Edwards 10 Screen now operated by Regal.  Visible to US 101.  Located within walking distance to restaurants and shopping.    Most recent is lease renewal. |
| 4 | Glendale Retail and Office 114 North Artsakh Avenue Glendale, CA | 1940 | 2019 | 8.00 | Studio Movie Grill | 6/19 | 59,495 | 15 | $18.49 | 10% every 5 yrs | Gross | N/A | $0 | New 15 year lease. Rent starts at $18.49 PSF/Yr and increases 10% every 5 years. Rent was abated by 50% in the first year and 25% in the second year. No TI allowance was included. No expense reimbursements. No parking on-site but there is a public structure across the street. |
| 5 | AMC Cinema 27531 Ynez Road Temecula, CA | 1997 | - | 10.17 | AMC Cinema | 5/19 | 29,488 | 12 | $22.44 | 5% Every 5 Years | Net | N/A | N/A | Triple net lease of a theater to AMC. This lease was for an initial 12 year term and included four 5-year renewal options. It contains 10 screens. |
| 6 | Century Plaza 4085 Century Boulevard Pittsburg, CA | 1991 | 2011 | 5.48 | Maya Cinemas | 5/18 | 54,766 | 20 | $12.36 | Not Disclosed | Net | 2 | N/A | This is a new lease for second generation theater space with 16 screens. |
| STATISTICS | | | | | | | | | | | | | | |
| Low | | 1940 | 2004 | 3.92 | | 5/18 | 29,488 | 10 | $12.00 | | | 0 | $0 | |
| High | | 2019 | 2019 | 10.17 | | 5/21 | 59,495 | 20 | $29.63 | | | 2 | $0 | |
| Average | | 1990 | 2011 | 6.35 | | 10/19 | 48,523 | 15 | $18.20 | | | 1 | $0 | |

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 73 of 195

COLONY SQUARE ATASCADERO                                         INCOME CAPITALIZATION APPROACH

## COMPARABLE RENTAL LOCATION MAP-THEATER SPACE



## Discussion of Comparable Rents

We analyzed recent leases negotiated in competitive buildings in the marketplace for both shop space and theater space.

### Shop Space

The comparables range in size from 500 square feet to 2,800 square feet. These are all located in buildings similar in class to the subject, and in the subject's competitive market. The comparable leases have terms ranging from 2 to 10 years. The comparables exhibit a range of rents from $15.00 to $30.00 per square foot, with an average of $21.37 per square foot.  As noted, the subject has two occupied and five vacant spaces.  The two occupied have a contract rent of $30.00 /SF, which is well above the current subject asking rents for vacant space of similar size and location along El Camino Real.   The subject vacant spaces have good exposure along El Camino and are in average to good condition.  Overall, we concluded below the asking rents or $21.60 per square foot and $24.00 per square foot ( reflecting both standard and food oriented tenants with different rent structures).  We note the subject includes  one retail space ( Suite J/K) located at the rear of the property with no visibility to El Camino.  The space is raw and has never been leased.   Given the exposure of the space and long vacancy we have concluded this space for storage.

### Theater Space

The theater lease comparables range in size from 29,488 square feet to 59,495 square feet. The theater comparable leases have terms ranging from 5 to 15 years. The comparables exhibit a range of rents from $12.00 to $29.63 per square foot, with an average of $18.20 per square foot.  All are triple net with the exception of Lease Comp 4 at $18.49 per square foot and based on reported expenses would be a $11.49 per square foot net equivalent.   As noted, the subject was shuttered due to COVID and recently reopened and has a reduced rent of $35,000 per month or $12.00 per square foot per year triple net.  The subject theater is located in a secondary market and is not located in a densely populated urban area.  Lease comparables 2 and 3 are given most weight based on location and market conditions.  Overall, we concluded at $12.00 per square foot for the theater space.

## Market Rent Conclusion

The Market Rent Synopsis table shows all of the market rent conclusions for the various tenant types at the subject.

| MARKET RENT SYNOPSIS | | | | |
|---|---|---|---|---|
| TENANT CATEGORY | Rent 1 $21.60 | In Line 2 $10 | Theater-$12 | Rent 2 $24 |
| Market Rent | $21.60 | $10.00 | $12.00 | $24.00 |
| Lease Term (Years) | 5 | 5 | 10 | 5 |
| Lease Type (Reimbursements) | Net | Gross | Net | Net |
| Contract Rent Increase Projection | CPI | Flat | CPI | CPI |

*Compiled by Cushman & Wakefield Western, Inc.*

## Comparison of Contract Rents to Market

The following chart outlines our estimated market rent for each tenant space in the subject property and the attained equivalent rent exclusive of contributions of each lease. Comparing these figures allows us to identify whether the contract rent levels are at, above or below the market. The results of this comparison will have an impact on our selection of the investment rates used in evaluating this property.

| ATTAINED RENT LEVELS | | | | MARKET RENT | | COMPARISON | |
|---|---|---|---|---|---|---|---|
| Contract Rent | | | | Market Rent | | Comparison | |
| Tenant Name | Area (SF) | Equiv. Rent per Year | Equiv. Rent/SF | Rent/SF | Annualized | Contract Rent Versus Market Rent | |
| **Theater-$12** | | | | | | | |
| Galaxy Theatres | 34,901 | $420,000 | $12.03 | $12.00 | $418,812 | 0.28% | above market |
| | **34,901** | **$420,000** | **$12.03** | **$12.00** | **$418,812** | **0.28%** | **above market** |
| | | | | | | | |
| **Rent 2 $24** | | | | | | | |
| Cisners Restaurants, Inc. | 3,530 | $105,900 | $30.00 | $24.00 | $84,720 | 25.00% | above market |
| Pickering Enterprise Inc | 2,266 | $67,980 | $30.00 | $24.00 | $54,384 | 25.00% | above market |
| | **5,796** | **$173,880** | **$30.00** | **$24.00** | **$139,104** | **25.00%** | **above market** |
| | | | | | | | |
| **GRAND-TOTALS** | **40,697** | **$593,880** | **$14.59** | **$13.71** | **$557,916** | **6.45%** | **above market** |

Note: Attained rent equals current rent annualized for twelve months, and it excludes contractual rent increases
Compiled by Cushman & Wakefield Western, Inc.

As shown above, the subject property's average contract rent is currently 6.4 percent above market.  As noted in our direct capitalization method we have modeled the two shop suites at market rent.  In our Argus cash flow all tenants are modeled at contract rent and upon expiration modeled to market.  When a property is acquired with leases that are at or close to market rent levels, the level of risk involved with the investment is generally low. However, the potential increase to the income stream in this scenario is typically limited, which tends to normalize the investment parameters of participants for these types of properties.

When a property has contract rent levels that are below market, the early returns are generally limited but there is greater potential for the income stream to increase as the below market leases rollover. There is less risk involved with tenants with below market leases, as they have a greater ability to pay the lower rent than they would market level rent. Buyers of properties with below market leases are often entering a lower risk investment with greater upside to their eventual income earning potential, resulting in overall rates that tend to be lower than normal.

Properties that are encumbered by leases with average rents that are significantly above market have increased risk in several key areas. When a property has an average rent that is above market, there is increased risk of default, slow payment or lack of payment by those tenants in that category. Also, at some point, the above market leases will expire, at which time the spaces will be re-leased at market levels. When this occurs, there is a decline in rental revenue for the property, which many times leads to a declining net income stream. When this is the case, investors will require a higher initial return to offset the declining income stream, and to guard against the heightened risk of tenant defaults.

## Absorption of Vacant Space

The subject property is presently 85.60 percent occupied, with 6,846 square feet of vacant shop space in 5 tenant spaces. As shown in the following chart, absorption levels realized at recently-completed projects within the subject market ranged from 1,875 to 20,847 square feet, and averaged 13,271 square feet.  The wide range

results from such factors as the amount of space taken by major tenants and the quality and location of each building

The subject property's competitive position is summarized as follows:

- The subject's location is good
- Our concluded rates are below the asking rates and supported by recent market leases
- The property is of average quality and is in average condition
- The floor layout is functional.
- Other considerations include market vacancy of less than 5.0 percent and high occupancy in other centers along El Camino Real
- After a challenging period due to COVID 19, the market is slowly recovering

As a result, the subject property is considered to be in a competitive position within the market.  Given current demand and overall conditions in the market, the subject should achieve absorption at the middle of the range indicated by the comparables.

The following chart summarizes our absorption forecast for this property.

| ABSORPTION SCHEDULE | | | | | | |
|---|---|---|---|---|---|---|
| Vacant Space Name | Suite | NRA | Date | Tenant Category | Market Rent (1) | Annual |
| Vacant | H | 1,245 | Jun-22 | Rent 1 $21.60 | $21.60 | $26,892 |
| Vacant | A | 1,632 | Jan-23 | Rent 1 $21.60 | $21.60 | $35,251 |
| Vacant | D | 1,125 | Dec-22 | Rent 1 $21.60 | $21.60 | $24,300 |
| Vacant | C | 1,251 | Mar-23 | Rent 2 $24 | $24.00 | $30,024 |
| Vacant -Raw-Storage | JK | 1,593 | Jun-23 | In Line 2 $10 | $10.00 | $15,930 |
| **Total** | | **6,846** | | | **$19.34** | **$132,397** |

*(1) Reflects current market rent, which will grow at our forecasted growth rate discussed herein.*

| ABSORPTION STATISTICS | |
|---|---|
| Analysis Start Date | 01/01/22 |
| Absorption Commencement | 01/01/22 |
| Absorption Completion- Following Free Rent Burn Off | 08/01/23 |
| Total Absorption Period (Months) | 19 |
| Absorption per Month (SF) | 361 |

*Compiled by Cushman & Wakefield Western, Inc.*

We forecast an absorption period of 19 months to lease this space. The market rent noted in the chart reflects a current market rent estimate. If the space is forecast to lease beyond year one of the analysis, the market rent listed above will have grown at our market rent growth rate derived in this report.

## Lease Expirations

The lease expiration schedule is an important investment consideration. As leases rollover, the landlord will be required to negotiate a renewal lease with the existing tenant, or to secure a new tenant for the space.  The following is the projected lease expiration schedule for this property incorporating all projected lease expirations forecast during the analysis period.



The following table provides a synopsis of the lease expiration anticipated at this property during the analysis period.

| LEASE EXPIRATION ANALYSIS | | |
|---|---|---|
| Total NRA of Subject Property (SF) | 47,543 | 100.00% |
| Year of Peak Expiration | 1 | |
| SF Expiring in Peak Year | 34,901 | 73.41% |
| Five Year Cumulative Expirations (SF) | 40,697 | 85.60% |
| Ten Year Cumulative Expirations (SF) | 53,339 | 112.19% |

*Compiled by Cushman & Wakefield Western, Inc.*

The most desirable scenario from a leasing risk standpoint is to have expirations spread evenly over the holding period. In reality, expirations are typically not evenly dispersed. Depending upon expectations of market performance, excessive leasing exposure can increase risk and impact discount and capitalization rates for a property.

To summarize, the average amount of space expiring annually at the subject property is approximately 5,334 square feet. However, the rollover percentage varies significantly by year, and ranges from a minimal expirations up to roughly 73.41 percent of the space late in the analysis period. A total of 112.19 percent of the leasable area expires

over the holding period.  This is not uncommon in multi-tenant properties and, overall, the turnover risk is considered typical for properties such as the subject.

A complete lease expiration schedule is contained in the Addenda of this report.

## Revenue & Expense Analysis

We developed an opinion of the property's annual income and operating expenses after reviewing both its historical performance and the operating performance of similar buildings. We analyzed each item of expense and developed an opinion regarding what an informed investor would consider typical.

An operating history for the property was provided, however is very incomplete.  Not all expenses are included and the property has struggled during COVID with high vacancy and rent abatements.  Not all tenants have paid the full rent and the theater space did not pay rent for several months.  We have therefore relied upon the limited information provided and market comparables.  According to management, a 2022 budget was not available at this time.

Our opinion of future income and expenses are presented on the following pages, followed by an analysis of subject property's revenue and expenses.

Cushman & Wakefield, Inc. recognizes the standards defined by the CRE Finance Council as the definitive standards by which operating expense data should be analyzed. All operating statements provided by ownership have been recast to reflect these categories, which are provided in the Glossary section of this Appraisal Report. In forecasting expenses, we relied on the owner's historical statements and budgets and analyzed expense levels at competing properties.  Our expense forecast is presented in the following table, followed by a discussion of each expense line item.

COLONY SQUARE ATASCADERO

INCOME CAPITALIZATION APPROACH

| REVENUE AND EXPENSE ANALYSIS | SUBJECT PROPERTY | | | | | |
|---|---|---|---|---|---|---|
| | **2018 Actual** | | **2019 Actual** | | **Stabilized Cushman & Wakefield Forecast** [1] | |
| **REVENUE** | Total | PSF | Total | PSF | Total | PSF |
| Base Rental Revenue | $1,071,389 | $22.54 | $1,111,436 | $23.38 | $691,501 | $14.54 |
| Expense Reimbursement | $59,872 | $1.26 | $61,729 | $1.30 | $261,500 | $5.50 |
| Other Income | $5,109 | $0.11 | $5,522 | $0.12 | $0 | $0.00 |
| **POTENTIAL GROSS REVENUE** | $1,136,370 | $23.90 | $1,178,687 | $24.79 | $953,001 | $20.05 |
| Vacancy and Collection Loss | $0 | $0.00 | $0 | $0.00 | ($76,240) | ($1.60) |
| **EFFECTIVE GROSS REVENUE** | $1,136,370 | $23.90 | $1,178,687 | $24.79 | $876,761 | $18.44 |
| **OPERATING EXPENSES** | | | | | | |
| Insurance | $0 | $0.00 | $0 | $0.00 | $16,640 | $0.35 |
| Utilities | $30,748 | $0.65 | $44,341 | $0.93 | $40,412 | $0.85 |
| Repairs & Maintenance | $71,996 | $1.51 | $78,907 | $1.66 | $87,955 | $1.85 |
| Management Fees | $24,769 | $0.52 | $23,907 | $0.50 | $26,303 | $0.55 |
| Other Expenses | $5,451 | $0.11 | $4,473 | $0.09 | $4,500 | $0.05 |
| **Total Operating Expenses** | $132,964 | $2.80 | $151,628 | $3.19 | $175,809 | $3.70 |
| Real Estate Taxes | $0 | $0.00 | $0 | $0.00 | $89,196 | $1.88 |
| **TOTAL EXPENSES** | $132,964 | $2.80 | $151,628 | $3.19 | $265,005 | $5.57 |
| **NET OPERATING INCOME** | **$1,003,406** | **$21.11** | **$1,027,059** | **$21.60** | **$611,757** | **$12.87** |

(1) Stabilized Year Begins: 12/1/2021

*Compiled by Cushman & Wakefield Western, Inc.*

Note:  As noted, the full expense history was not provided.  The information provided for 2020 and 2021 was also incomplete.  The subject has been negatively impacted by COVID 19 with rent abatements and the theater shuttered and did not pay rent for several months.  In addition, the post-COVID rent for the theater is below the prior rent.

## Discussion of Revenue Items

We analyzed each revenue item in making our forecast, with our conclusions summarized on the previous table. In most cases, our forecast is well supported by the historical and market information. However, in some cases, further clarification is provided in the following:

**Base Rental Revenue**

| Years | PSF | Totals |
|---|---|---|
| 2018 Actual | $22.54 | $1,071,389 |
| 2019 Actual | $23.38 | $1,111,436 |
| **Cushman & Wakefield - Stabilized Year** | **$14.54** | **$691,501** |

The projected base rental revenue for year one of our analysis is a combination of in place rent and vacant at market rent. The following table presents the calculation of rental income at stabilized occupancy.

### RENT ROLL

| No. | Suite | Tenant | Square Feet | Annual Rent Total | Annual Rent per SF | Contract Rent | Contract Rent/ Per SF | Above Market | Per Month |
|---|---|---|---|---|---|---|---|---|---|
| 1 | I | Galaxy Theater | 34,901 | $420,000 | $12.03 | | | | |
| 2 | G | Cisners Restaurants | 3,530 | $84,720 | $24.00 | $105,900 | $30.00 | $21,180 | $1,765 |
| 3 | E | Pickering Enterprise | 2,266 | $54,384 | $24.00 | $67,980 | $30.00 | $13,596 | $1,133 |
| 4 | H | Vacant | 1,245 | $26,892 | $21.60 | | | | |
| 5 | A | Vacant | 1,632 | $35,251 | $21.60 | | | | |
| 6 | D | Vacant | 1,125 | $24,300 | $21.60 | | | | |
| 7 | C | Vacant | 1,251 | $30,024 | $24.00 | | | | |
| 8 | JK | Vacant | 1,593 | $15,930 | $10.00 | | | | |
| **GRAND TOTALS** | | | **47,543** | **$691,501** | **$14.54** | | | | **$2,898** |

*Compiled by Cushman & Wakefield Western, Inc.*

For the direct capitalization we have utilized market rent for the vacant the two suites with above market rent. In our Argus cash flow we utilized contract rent for all tenants and upon expiration market rent is utilized. It is not appropriate to capitalize the above market rent as if it were to continue into perpetuity. Therefore, we have accounted for the above market rent and adjusted accordingly.

For the two suites with above market rent we included the net present value of the difference of market rent and contract rent to the end of the term and added this total to our value conclusion in the direct capitalization method. The total above market rent for Suite E is determined to be 1,133 for the remainder of the term to 8/2023 this totals $22,660 for the 20 months remaining. For Suite G the total equates to $56,480 (32 months remaining at $1,765 per month in above market rent). The total above market rent equates to ($22,660 + $56,480) $79,140, which we have discounted at 25 percent given the risk of above market rent ($79,140 x .25 = $59,355). The sum of $59,355 is added to our direct capitalization conclusion.

**Expense Reimbursement**

| Years | PSF | Totals |
|---|---|---|
| 2018 Actual | $1.26 | $59,872 |
| 2019 Actual | $1.30 | $61,729 |
| **Cushman & Wakefield - Stabilized Year** | **$5.50** | **$261,500** |

Our forecast for Expense Reimbursement is within the range of comparable properties and market parameters.

Our forecast is well above the historical performance and reflects a stabilized property with triple net leases and full recovery. Our analysis is based on prudent and professional management with market lease terms. .

**Other Income**

| Years | PSF | Totals |
|---|---|---|
| 2018 Actual | $0.11 | $5,109 |
| 2019 Actual | $0.12 | $5,522 |
| **Cushman & Wakefield - Stabilized Year** | **$0.00** | **$0** |

Our forecast for Other Income is within the range of comparable properties and market parameters. Given the uncertainty of other income we have not forecast any other income.

## Vacancy and Collection Loss

Vacancy and collection loss is a function of the interrelationship between absorption, lease expiration, renewal probability, estimated downtime between leases, and a collection loss factor based on the relative stability and credit of the subject's tenant base. Earlier in the report we discussed the vacancy rates for the market in which the subject property is located. We also discussed the subject's occupancy level, which conversely represents its current vacancy level. The following are key statistics that we considered in projecting the appropriate vacancy and collection loss for the subject property.

| VACANCY ANALYSIS | | |
|---|---|---|
| **Vacancy Statistics** | **Rate** | **Building Class and Market** |
| Current Vacancy at Subject Property | 14.4% | (Based on leases in place as of appraisal date) |
| Historical Vacancy at Subject Property | 15.0% | (3 year average) |
| Regional Vacancy Statistics | 3.7% | San Luis Obispo County |
| Competitive Property Vacancy Statistics | 6.3% | Competitive Set |

*Compiled by Cushman & Wakefield Western, Inc.*

Based on the historical occupancy of the subject, the current vacancy in the market, and our perception of future market vacancy, we projected a global stabilized vacancy rate of 6.00 percent. We also deducted a collection loss of 2.00 percent. Total vacancy and collection loss is equal to 8.00 percent. In the forecast year, vacancy and collection loss is projected to be $76,240.

## Discussion of Expenses

We analyzed each expense item in making our forecast, with our conclusions summarized on the previous table. In most cases, our forecast is well supported by the historical and market information. However, in some cases, further clarification is provided as follows:

### Insurance

Property insurance expenses include coverage for general liability and loss or damage to the property caused by fire, lightning, vandalism malicious mischief, additional perils fire, extended coverage and owner's liability coverage.  Insurance costs are modeled in-line with other comparable properties.

| Years | PSF | Totals |
|---|---|---|
| | | |
| Expense Comparable Low | $0.24 | |
| Expense Comparable Average | $0.37 | |
| Expense Comparable High | $0.46 | |
| **Cushman & Wakefield - Stabilized Year** | **$0.35** | **$16,640** |

Our forecast for Insurance is within the range of comparable properties and market parameters.

### Utilities

This expense category includes expenses for fuel, gas, electricity, water and sewer, trash removal and other utilities. Utilities are generally property specific and vary considerably from property to property in the subject's market based on the utilities paid by the tenant and the owner, and the efficiency of the HVAC systems. Therefore, we considered on the subject's actual historical expenses and the owner's budget.

| Years | PSF | Totals |
|---|---|---|
| | | |
| 2018 Actual | $0.65 | $30,748 |
| 2019 Actual | $0.93 | $44,341 |
| Expense Comparable Low | $0.45 | |
| Expense Comparable Average | $0.76 | |
| Expense Comparable High | $1.03 | |
| **Cushman & Wakefield - Stabilized Year** | **$0.85** | **$40,412** |

Our forecast for Utilities is within the range of comparable properties and market parameters.

### Repairs & Maintenance

This expense category includes all expenses incurred for general repairs and maintenance, including HVAC, electrical, plumbing, safety systems, roads and grounds, and pest control/exterminating. This expense category also typically includes all outside maintenance service contracts and the cost of maintenance and repairs supplies. The subject's expense is detailed in the following table:

| Years | PSF | Totals |
|---|---|---|
|  |  |  |
| 2018 Actual | $1.51 | $71,996 |
| 2019 Actual | $1.66 | $78,907 |
| Expense Comparable Low | $1.65 |  |
| Expense Comparable Average | $2.52 |  |
| Expense Comparable High | $3.04 |  |
| **Cushman & Wakefield - Stabilized Year** | **$1.85** | **$87,955** |

Our forecast for Repairs & Maintenance is within the range of comparable properties and market parameters.

### Management Fees

Management expenses typically include the costs paid for professional management services. Management services may be contracted for or provided by the property owner. Management fees for this type of property typically range from 2.00 to 4.00 percent of effective gross income. We utilized a management fee of 3.00 percent of effective gross income, which we consider to be market oriented.

| Years | PSF | Totals |
|---|---|---|
|  |  |  |
| 2018 Actual | $0.52 | $24,769 |
| 2019 Actual | $0.50 | $23,907 |
| Expense Comparable Low | $0.45 |  |
| Expense Comparable Average | $0.69 |  |
| Expense Comparable High | $0.87 |  |
| **Cushman & Wakefield - Stabilized Year** | **$0.55** | **$26,303** |

Our forecast for Management Fees is within the range of comparable properties and market parameters.

### Other Expenses

This expense category includes other expenses and services needed to operate the property, such as non-reimbursable, legal, audit and accounting, and other miscellaneous expenses, not already included in any of the above expense line items. The subject's expense is detailed in the following table:

| Years | PSF | Totals |
|---|---|---|
|  |  |  |
| 2018 Actual | $0.11 | $5,451 |
| 2019 Actual | $0.09 | $4,473 |
| Expense Comparable Low | $0.04 |  |
| Expense Comparable Average | $0.12 |  |
| Expense Comparable High | $0.21 |  |
| **Cushman & Wakefield - Stabilized Year** | **$0.05** | **$4,500** |

Our forecast for Other Expenses is within the range of comparable properties and market parameters.

### Real Estate Taxes

A complete discussion of taxes for the subject property is included in the Real Property Taxes and Assessments section of this report. The subject's expense is detailed in the following table:

| Years | PSF | Totals |
|-------|-----|--------|
|  |  |  |
| Expense Comparable Low | $1.25 |  |
| Expense Comparable Average | $1.68 |  |
| Expense Comparable High | $2.03 |  |
| **Cushman & Wakefield - Stabilized Year** | **$1.88** | **$89,196** |

Our forecast for Real Estate Taxes is within the range of comparable properties and market parameters. We have estimated taxes based on our concluded value as per Prop 13 law requires.

## Operating Expense Conclusion

We thoroughly analyzed the subject's expense history, owner's budget and expense comparables to make our projections. We forecast total operating expenses for the subject property (excluding real estate taxes) to be $175,809, equating to $3.70 per square foot in the first stabilized year (year one). The operating expenses (excluding real estate taxes) projected for the subject property reflect an operating expense ratio at stabilization of 20.05 percent of effective gross income. The operating expense comparisons presented in the operating expense analysis table in the following section support our opinion of operating expenses for the subject property.

| Years | PSF | Totals |
|-------|-----|--------|
|  |  |  |
| 2018 Actual | $2.80 | $132,964 |
| 2019 Actual | $3.19 | $151,628 |
| Expense Comparable Low | $3.34 |  |
| Expense Comparable Average | $4.45 |  |
| Expense Comparable High | $5.27 |  |
| **Cushman & Wakefield - Stabilized Year** | **$3.70** | **$175,809** |

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 85 of 195

COLONY SQUARE ATASCADERO

INCOME CAPITALIZATION APPROACH

## Operating Expense Comparables

The following table illustrates detailed expense levels for the buildings that have varying degrees of similarity with the subject property in terms of age, size, tenancy and quality. In our judgment, a reconciled expense figure of $3.70 per square foot (excluding real estate taxes) is reasonable for the subject property considering its age, size and budgeted expense figures.

| | SUBJECT PROPERTY | | COMPARABLES REVENUE AND EXPENSE ANALYSIS | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Cushman & Wakefield Forecast [1] PSF | Cushman & Wakefield Forecast [1] % EGI | Comp 1 PSF | Comp 2 PSF | Comp 3 PSF | Min PSF | Max PSF | Average PSF |
| **REVENUE** | | | | | | | | |
| EFFECTIVE GROSS REVENUE | $18.44 | 100.00% | $24.22 | $17.98 | $26.76 | $17.98 | $26.76 | $22.99 |
| **OPERATING EXPENSES** | | | | | | | | |
| Insurance | $0.35 | 1.90% | $0.41 | $0.24 | $0.46 | $0.24 | $0.46 | $0.37 |
| Utilities | $0.85 | 4.61% | $0.45 | $0.79 | $1.03 | $0.45 | $1.03 | $0.76 |
| Repairs & Maintenance | $1.85 | 10.03% | $3.04 | $1.65 | $2.87 | $1.65 | $3.04 | $2.52 |
| Management Fees | $0.55 | 3.00% | $0.74 | $0.45 | $0.87 | $0.45 | $0.87 | $0.69 |
| Other Expenses | $0.05 | 0.27% | $0.11 | $0.21 | $0.04 | $0.04 | $0.21 | $0.12 |
| **Total Operating Expenses** | $3.70 | 20.05% | $4.75 | $3.34 | $5.27 | $3.34 | $5.27 | $4.45 |
| Real Estate Taxes | $1.88 | 10.17% | $1.25 | $1.76 | $2.03 | $1.25 | $2.03 | $1.68 |
| **TOTAL EXPENSES** | $5.57 | 30.23% | $6.00 | $5.10 | $7.30 | $5.10 | $7.30 | $6.13 |
| **NET OPERATING INCOME** | **$12.87** | | **$18.22** | **$12.88** | **$19.46** | **$12.88** | **$19.46** | **$16.85** |

(1) Fiscal Year Beginning: 1/01/2022
Fiscal Year Ending: 12/31/2022
*Compiled by Cushman & Wakefield Western, Inc.*

The three expense comparables reflect operating expenses (excluding real estate taxes and any ground rent) ranging from $3.34 to $5.27 with an average of $4.45 per square foot.

Based on our analysis of the expense levels at comparable properties, we concluded that there is adequate support for our operating expense conclusions.

## Income and Expense Pro Forma

The following chart summarizes our opinion of income and expenses for year one, which is the first stabilized year in this analysis.   The following schedule reflects the property at stabilized level at market rent levels.

| SUMMARY OF REVENUE AND EXPENSES | | | |
|---|---|---|---|
| **Stabilized Year For Direct Capitalization:** | **Year One** | | |
| **REVENUE** | **Annual** | **$/SF** | **% of EGI** |
| Base Rental Revenue | $691,501 | $14.54 | |
| Expense Reimbursement | $261,500 | $5.50 | |
| **POTENTIAL GROSS REVENUE** | **$953,001** | **$20.05** | |
| Vacancy and Collection Loss | ($76,240) | ($1.60) | |
| **EFFECTIVE GROSS REVENUE** | **$876,761** | **$18.44** | **100.00%** |
| **OPERATING EXPENSES** | | | |
| Insurance | $16,640 | $0.35 | 1.90% |
| Utilities | $40,412 | $0.85 | 4.61% |
| Repairs & Maintenance | $87,955 | $1.85 | 10.03% |
| Management Fees | $26,303 | $0.55 | 3.00% |
| Other Expenses | $4,500 | $0.09 | 0.51% |
| **Total Operating Expenses** | **$175,809** | **$3.70** | **20.05%** |
| Real Estate Taxes | $89,196 | $1.88 | 10.17% |
| **TOTAL EXPENSES** | **$265,005** | **$5.57** | **30.23%** |
| **NET OPERATING INCOME** | **$611,757** | **$12.87** | **69.77%** |

*Compiled by Cushman & Wakefield Western, Inc.*

# Investment Considerations

Before determining the appropriate risk rate(s) to apply to the subject, a review of recent market conditions, particularly in the financial markets, is warranted. The following subsection(s) provide(s) a review of these trends, ending with a summary of the investment considerations impacting the subject property. The trends are based upon the appraiser's market research, discussions with participants in the market, and the relative position of the subject property within its market.

The Commercial Real Estate (CRE) market is driven by investor demand and strong liquidity. Since its onset in March 2020, the COVID-19 pandemic has had a dramatic effect on both of these factors as the market navigated actual and perceived impact. We observed asset classes experiencing various impacts, both positive and negative. We observed that asset values can fall significantly in short periods of time if either demand or liquidity, often in conjunction with many other factors, change significantly. As we have throughout the pandemic, Cushman & Wakefield is closely monitoring the latest developments resulting from the COVID-19 pandemic and recovery. The reader is cautioned to consider that values and incomes can change more rapidly and significantly than during standard market conditions. Furthermore, the reader should be cautioned and reminded that any conclusions presented in this appraisal report apply only as of the effective dates indicated. While we have valued the property based on current market trends and participant expectations, the appraiser makes no representation as to the effect

on the subject property of any event disruptive to these trends and expectations subsequent to the effective date of the appraisal.

## Overview

The recession that began in March 2020, triggered by the COVID-19 pandemic, was short and steep. In the second quarter of 2020, real (inflation-adjusted) gross domestic product (GDP) collapsed at a record 31.4% annual pace, only to bounce back at a record 33.4% annual rate in the third quarter. In the final quarter of 2020, the pace of recovery had slowed substantially as the pandemic worsened again, and for year-end 2020 the GDP remained 2.5% below its peak in fourth quarter of 2019. For second quarter 2021, the GDP rose by 6.5%, well below the 8.5% estimates, and the first quarter GDP was revised down slightly to 6.5% from 6.4%.

While the consensus is that the U.S. has escaped the worst of the COVID-19 pandemic, the lingering aspects of the pandemic are clearly evident and persist. we are not completely out of the woods just yet. At the end of July, just under half of all Americans have been fully vaccinated and about 56% have had at least one dose. Vaccination rates vary greatly by state and region, raising concerns that there will be more outbreaks, especially with the more contagious Delta variant that now amounts to about half of all infections in the U.S. In response to a small, but growing number of outbreaks (including some among vaccinated individuals), the Centers for Disease Control and Prevention (CDC) is now recommending that both vaccinated and unvaccinated people, in certain areas, wear masks again indoors.

Despite these worries, second quarter 2021 deal volume for commercial properties grew by triple digits, rebounding from the lows experienced this time last year. The gains are not even, however, as deal volumes in the office and apartment sectors are rebounding more in the suburban areas than in CBDs. Looking at construction, sales of development sites continued in the middle of the downturn, unlike the Great Recession, and are up 13% from the pace set this time last year. Looking forward, these same levels of growth are expected for the second half of the year as deal volume continues to recover to normal levels.

Further considerations include:

- U.S Consumer Confidence hovered at a 17-month high in July 2021 with an index of 129.1. Despite a small tick upwards over last month, the index is at its highest level since February 2020, just before the pandemic hit.

- U.S. retail sales jumped 18% compared to June 2020 and are now well above their pre-pandemic levels. Demand shifted to electronics and motor vehicles as millions of people worked from home, took on-line classes and avoided public transportation. Spending is now rotating back to travel and entertainment.

- After a bumpy start in January, the S&P 500 has posted five consecutive monthly gains and closed out the first half of 2021 with a total return of 15.2%. The Nasdaq 100 index performed modestly with a gain of 13.3%, but this is more than respectable given that this large-cap growth index outperformed the S&P 500 by more than 30 percentage points in 2020.

- The consumer price index (CPI) increased by 0.9% in June 2021, the largest monthly gain since June 2008. The Federal Reserve is cautiously optimistic about the future and believe that inflation may have already peaked, citing a continued drop in lumber prices and other goods that experienced sharp increases following bottlenecks in the supply chain during the height of the pandemic.

- Despite an accelerating economy, and rising inflation, the Federal Reserve is not yet ready to alter their easy money policy. It is expected that the Feds will hold off on raising interest rates until late 2022, or early 2023, as increases in government spending are keeping inflation above its long-run average target.

Considering this, it is important to take in mind that data lags, and we are still trying to accurately determine the pandemic's effects on the commercial real estate market. In other sections of the report, we will discuss these

effects and impacts on the immediate market and subject property in as much detail as possible. Therefore, we ask that you consider the following points:

- Early in the COVID-19 pandemic, most non-essential businesses shut down, causing significant disruption in the economy. As we move through the winter months, many businesses that reopened over the late spring and summer may now be forced to shut down once again or drastically change the way they operate and function.

- Certain property types have been more heavily impacted than others, with some asset classes benefiting from the COVID environment. Generally, cap rates and price growth remain relatively flat across the board, but there has been compression in some property types.

- Investment activity significantly increased through second quarter 2021 and market trends suggest that the U.S. has entered a new expansion period. According to Real Capital Analytics, investment volume averaged $127.2 billion across the second quarters from 2015 to 2019, while transaction volume in second quarter 2021 totaled $144.7 billion, which was 14% above pre-pandemic levels.

The return to "normal" is complex. For example, Canada plans to open their border to U.S. citizens on August 9 and then to most of the rest of the world by mid-September. Yet with vaccination levels having plateaued and cases on the rise, there is significant speculation about how businesses and government organizations will operate this fall and winter. While the Biden administration is unlikely to issue a nationwide COVID-19 vaccine mandate, on July 6, 2021 the Justice Department ruled that federal law does not prevent private businesses or public agencies from mandating COVID vaccines. This is expected to increase vaccination rates soon. Regardless, most businesses are already operating as they were pre-pandemic, and the economy is continuing to grow.

## Economic Conditions & Current Trends

In 2020, the U.S. economy contracted for the first time since 2009, when GDP shrank by 2.5% during the height of the Great Recession. Last year was also the worst year for economic growth since 1946 when the economy shrank by 11.5% as the nation transitioned into the post-war period. While this recession's low point was unusually low, the GDP bounced back from the trough of this recession much faster than it recovered from the Great Recession and spent the second half of the year on the mend.

For second quarter 2021, GDP grew by 6.5% on an annualized basis, falling short of economists' forecasts and indicating that the recovery is not complete. Output is significantly below where it would be had growth continued its pre-pandemic path, and there are still nearly seven million few jobs than there were pre-pandemic. Still, GDP is rebounding faster than it did during the Great Recession and growth was fueled by strong consumer spending and robust business investment, a remarkable turnaround from exactly one year after the economy's worst quarterly contraction on record. Raising concerns about the second half of the year are the emerging, and highly contagious, Delta variant that has caused a return to masks in some parts of the country. While few economists expect a return to widespread business shutdowns or stay-at-home orders, concerns about the delta variant could lead to renewed caution among customers, or cut into vacation plans, which could weaken the recovery at a crucial moment. Additionally, a large part of the recovery earlier this year was driven by the stimulus and, so far, there are no plans for the federal government to step in again.

Outside the U.S., the future is starting to look brighter as well, albeit with much of the same concerns. The International Monetary Fund (IMF) is forecasting a global expansion of 6% for 2021 and 4.9% in 2022, up half a percentage point from earlier this year. This revision is derived largely from forecast upgrades for advanced economies, particularly the U.S., and considers anticipated legislation that will promote fiscal support in addition to the generally improved health metrics across the board. The IMF stresses, however, that failure to help poorer countries with the highly infectious variants could cost the global economy $4.2 trillion dollars by 2025.

Even after a year into the pandemic, CRE participants are still trying to understand market impacts, and accurately assessing risk remains difficult. Proceeding through these uncertain times, the reader is asked to consider some key events that affect the uncertainty:

- In March 2020, the Coronavirus Aid Relief and Economic Security, or CARES Act, was passed by Congress and signed by President Trump. The bill was intended to provide emergency assistance and health care for individuals, families and businesses affected by the COVID-19 pandemic. Totaling $2 trillion, the bill was unprecedented in size and scope, dwarfing the $831 billion stimulus act passed in 2009, and amounting to 10% of total 2019 US GDP.

- On Friday December 11th, the first COVID-19 vaccine, produced by Pfizer and the German company BioNTech, was granted Emergency Use Authorization (EUA) by the FDA. Then, on Monday, December 14th, another vaccine by Moderna, a Massachusetts based firm, was also granted EUA. On February 27, 2021 the Johnson & Johnson vaccine was also approved by the FDA for emergency use and is currently being used as a third vaccine to help fight the pandemic.

- The Consolidated Appropriations Act, 2021 is a $2.3 trillion spending bill that combines $900 billion in stimulus relief with a $1.4 trillion omnibus spending bill for the 2021 federal fiscal year. The bill was passed by both houses on December 21st and then signed into law by President Trump on December 27. It is one of the largest spending measures ever enacted, surpassing the CARES Act, and the first bill passed to address the pandemic since March 2020.

- On January 20, 2021, the U.S. death toll from COVID-19 surpassed the 400,000 mark, as per Johns Hopkins data. It took a little over a month for the death toll to jump by 33%, with 100,000 casualties in 36 days. A month later, on February 22, 2021 the COVID-19 death toll surpassed 500,000. While vaccine rollouts are underway, new more contagious, and possibly more deadly strains, are raising concerns.

- On March 11, 2021 President Biden signed the American Rescue Plan Act of 2021 (ARP) into law. The bill is a $1.9 trillion economic stimulus designed to speed up the recovery from the health effects and the ongoing recession. Key elements of the Act include extending expanded unemployment benefits, $1,400 direct payments to certain individuals, emergency paid leave for over 100 million Americans, extending 15% food stamp benefits as well as funding for vaccines, education and housing.

- In addition to ARP, President Biden has two other proposed parts to his Build Back Better Plan that have not yet been passed. They include, the American Jobs Plan, designed to rebuild America's infrastructure and to create jobs; and the American Families Plan, which aims to invest in childcare and education.

- By the end of April 2021, the Biden Administration had achieved its goal of 200 million coronavirus vaccinations during the President's first 100 days in office. The administration, however, missed its goal of 70% of at least partial vaccinations by July 4, 2021. Currently vaccination rates have plateaued.

The economy continues to recover despite fear of inflation and bond yields on the rise. Despite vaccinations having leveled off and COVID variants causing cases to uptick, the economy is expected to continue growing during the second half of 2021.

The following graph displays historical and projected U.S. real GDP percentage change (annualized on a quarterly basis) from first quarter 2014 through second quarter 2021:



**Historical and Projected U.S. Real GDP**

Source: Historical Data Courtesy of the Bureau of Economic Analysis, Forecast Data Courtesy of Moody's Analytics

Further points regarding current economic conditions are as follows:

- Through second quarter 2021, GDP increased 6.5%, according to the Bureau of Economic Analysis' advanced estimate. The U.S. economy has grown over the last four quarters behind increased vaccinations and eased restrictions in public settings across the nation. Additionally, the Federal Reserve decided to keep interest rates low despite the ongoing COVID-19 concerns as of July 28. As we enter the second half of 2021, states and cities will continue to monitor the Delta variant as COVID-19 infections are on the rise. Furthermore, while GDP is expected to continue increasing as the nation recovers from the fiscal strain brought on by the pandemic, the risk of inflation is a concern.

- Commercial and multifamily mortgage loan originations decreased 14% in first quarter 2020 (latest data available) when compared to the first quarter of 2019, according to the Mortgage Bankers Association's Quarterly Survey of Commercial/Multifamily Mortgage Bankers. In line with seasonality trends, loan originations in the first three months of 2021 were 37% lower than the last three months of 2020.

- Commercial mortgage-backed securities (CMBS) have been spurred by measured investment sales activity and stable credit spreads. Commercial Mortgage Alert data indicates that U.S. CMBS issuance through April 2021 is 54.9% higher when compared to CMBS issuance during the same period in 2020. As of July 9, 2021, Commercial Mortgage Alert data indicates that U.S. CMBS issuance sits at $45.7 billion.

## U.S. Real Estate Market Implications

As we move towards fall, investment sales activity has not only recovered but has seen new heights of activity. Overall deal volume grew at triple-digit rates in second quarter, driven largely by the market lows experienced a year ago. According to Real Capital Analytics (RCA), second quarter 2021 volume totaled $144.7 billion, up 176% year-over-year and 14% above the pre-pandemic trend. Looking at individual property types, year-over-year transaction volume was up 92% for the office sector, 154% for retail, 139% for industrial, 1,718% for hotel and 238% for the apartment market. For both the industrial and apartment markets, these figures are up 40% and 67%, respectively, when compared to pre-pandemic levels.

Digging a bit deeper, portfolio and entity-level deals are up 254% year-over-year, but megadeal (entity and portfolio) volume was 3% higher than the same time last year, or essentially back to normal. Individual assets are where the

market is rebounding. In the second quarter of 2021, there were $110 billion in individual asset sales, or 17% higher than the 2015-19 average for second quarter periods. Overall, these unusually high numbers are expected to continue through the end of the year as the market returns to normal.

The following graph compares national transaction volume by property type from 2011 through second quarter 2021:



**National Transaction Volume by Property Type**

Source: Real Capital Analytics

According to the PricewaterhouseCoopers (PwC) Real Estate Investor Survey, average cap rates for all property types increased in nine survey markets, decreased in 16, and held steady in nine through second quarter 2021 (in a quarterly comparison). For the year, 56% of the market averages are lower today than they were a year ago, with 16 markets posting double-digit decreases. However, the national mall market recorded the highest average overall cap rate at 7.4% at the end of second quarter 2021, climbing 45 basis points from second quarter 2020. Additionally, for all markets, the average cap rate change is a three basis-point decline over last quarter.

The following chart displays an overall cap rate analysis of six distinct property classes during second quarter 2021, and compares them to the same time last year:

| Overall Cap Rate Analysis | | | |
|---|---|---|---|
| Second Quarter 2021 | | | |
| Asset Class | Q2 2021 | Q2 2020 | Basis Point Change |
| CBD Office | 5.78% | 5.55% | 23 |
| Suburban Office | 6.22% | 6.00% | 22 |
| National Warehouse | 4.77% | 4.84% | -7 |
| National Apartment | 4.96% | 5.19% | -23 |
| National Regional Mall | 7.40% | 6.95% | 45 |
| National Net Lease | 6.28% | 6.22% | 6 |

Source: PwC Real Estate Investor Survey and Cushman & Wakefield Valuation & Advisory

Notable points for the U.S. real estate market include:

- Annual price growth in the six major metro areas rose 3.6% through May 2021 from May 2020, according to RCA, while annual price growth in the non-major metros rose by 10.3% over the same time frame.

- Approximately 50% of participants in the PwC Real Estate Investor Survey believe that current market conditions favor buyers in the national net lease market, and investor demand has increased in the industrial net lease sector especially. Additionally, investors believe the net lease market is overpriced due to the lack of available supply. The rising demand has created a highly competitive transaction environment.

- The national regional mall market recorded the largest yearly cap rate shift, climbing 45 basis points to 7.4%. At 7.6%, the Chicago office market fell by 19 basis points from the previous year and is still the highest in the country, while the Manhattan office market, at 5.2%, holds the lowest cap rate, rising five basis points from second quarter 2020. Over the next six months, surveyed investors foresee overall cap rates holding steady in 27 markets but expect cap rates to increase in only three markets: national CBD office, regional mall, and strip shopping center.

## Conclusion

At this time last year, the country witnessed its worst drop in GDP on record. We are now well on the path to an anticipated recovery as GDP has bounced back and the investment market has rebounded. Still, employment figures remain worrisome, as does the highly contagious Delta variant that is making its way across the globe. While we do not expect a return to the conditions of 2020, there will be some obstacles to how well, and how fast, the recovery continues.

Below are notes regarding the outlook for the U.S. national real estate market in 2021 and beyond:

- Since last year, investment activity is up and cap rates are down, overall. That said, some property types are still faring better with industrial and multifamily leading the pack, and CBD office, full-service hotels and regional malls at the other end of the spectrum.

- Early in the pandemic, distressed properties were attracting buyers looking to take advantage of discounted sales. A year later, however, it appears that distressed properties peaked in the second quarter of 2020 and have dropped every quarter since.

- Inflation fears are on the rise, but the conditions that led to periods of high inflation in the 1970s and late 1980s/early 1990s, such as oversupply, do not exist today. Most economists are expecting that CPI will grow at a relatively low rate of 2.3% through 2023, and that the recent upticks will be short-lived.

The factors listed in the following table have been considered in our valuation of this property and will have an impact on our selection of all investor rates.

| INVESTMENT CONSIDERATIONS | |
|---|---|
| **NOI Growth:** | The subject's NOI is expected to grow 0.77 percent per annum from the first stabilized year through the analysis period. This rate of growth is below levels expected in this market. |
| **Lease Expiration Exposure:** | Within the first five years of the analysis a total of 85.6 percent of the total net rentable area is scheduled to rollover. Extending to a ten-year period, a total of 112.19 percent of the space is scheduled to expire. The peak expiration occurs in year 1, when a total of 34,901 square feet is scheduled to expire. This is considered a moderate rollover exposure within this market. |
| **Real Estate Market Trends:** | Real estate market trends have a significant bearing on the value of real property. The real estate market in which the subject property is located is currently improving. |
| **Tenant Quality:** | Subject includes local shop tenants and a theater tenant. Theater tenants are rated as moderate to high risk in the current environment. |
| **Property Rating:** | After considering all of the physical characteristics of the subject, we have concluded that this property has an overall rating that is good, when measured against other properties in this marketplace. |
| **Location Rating:** | Property is located in secondary market of the small community (less than 30,000) of Atascadero. Rating average. |
| **Overall Investment Appeal:** | There are many factors that are considered prior to investing in this type of property. After considering all of these factors, we conclude that this property has good overall investment appeal. |

## Investor Survey Trends

Historic trends in real estate investment help us understand the current and future direction of the market. Investors' return requirements are a benchmark by which real estate assets are bought and sold. The following graph shows the historic trends for the subject's asset class spanning a period of four years as reported in the PwC Real Estate Investor Survey published by PricewaterhouseCoopers.



## Capitalization Rate Analysis

On the following pages we discuss the process of how we determine an appropriate overall capitalization rate to apply to the subject's forecast net income.

## Capitalization Rate from Investor Surveys

We considered data extracted from the Investor Survey for institutional grade assets. Earlier in the report, we presented historical capitalization rates for the prior four-year period. The most recent information from this survey is listed in the following table:

| CAPITALIZATION RATES | | | |
|---|---|---|---|
| Survey | Date | Range | Average |
| PwC Institutional | Third Quarter 2021 | 5.00%  -  10.00% | 7.29% |
| PwC Noninstitutional | Third Quarter 2021 | | 8.59% |
| Cushman & Wakefield | | 4.50%  -  8.75% | 6.25% |
| RealtyRates.com | | 5.00%  -  8.40% | 6.75% |
| Broker Interview | | 6.75%  -  8.00% | 7.50% |

PwC Institutional - Refers to National Strip Shopping Center  market regardless of class or occupancy

PwC Noninstitutional - Reflects the average rate for this property type, adjusted by the average premium

## Derivation of $R_O$ from Band of Investment

Most properties are purchased with debt and equity capital; therefore, the overall capitalization rate must satisfy the market return requirements of both investment positions. The lender/mortgagee must anticipate a rate of return that is appropriate for the investment's perceived risk in order to make the loan; the loan principal is typically repaid through periodic amortization payments. The equity investor/mortgagor must also anticipate a rate of return that is commensurate with the investment's perceived risk or they opt for an alternative investment. Thus, we analyze capitalization rates for debt and equity.

The capitalization rate for debt is known as the mortgage constant ($R_M$); it is the ratio of annual debt service to the principal amount of the mortgage loan. A mortgage interest rate of 4.50 percent, coupled with an amortization term of 30 years, was employed to derive a mortgage constant of 6.08 percent. It is calculated as follows:

$$R_M \quad = \quad \frac{\textbf{Monthly Payment x 12}}{\textbf{Amount of Loan}}$$

The monthly payment of a loan is calculated using the following formula:

$$\textbf{Monthly Payment} \quad = \quad \frac{\textbf{Interest Rate (i)}}{\textbf{1 – Present Value Factor}}$$

The Present Value Factor can be obtained from financial tables that show the six functions of a dollar.

The rate used to capitalize equity income is called the equity capitalization rate ($R_E$); it is the ratio of annual pre-tax cash flow (usually in the first year of the holding period) to the amount of the equity investment.

The $R_O$ indicated by the band of investment is a weighted average of the $R_M$ and $R_E$. Using the loan-to-value ratio (M) and the equity ratio (E or 1-M) the $R_O$ is calculated as follows:

$$R_O = (M \times R_M) + (E \times R_E)$$

## Mortgage Terms

The following mortgage interest rate is based on periodic conversations with representatives of lending institutions providing local mortgage financing. Thus, given the physical and economic characteristics of the subject property, and on the basis of our research, the market terms for conventional loans made on properties similar to the subject are as follows:

| MORTGAGE COMPONENT | |
|---|---|
| **TYPICAL LOAN TERMS** | |
| Mortgage Rate | 4.50% |
| Amortization Term (Years) | 30 |
| Number of Payments | 360 |
| Loan-to-Value Ratio (M) | 65.00% |
| Equity Ratio (E) | 35.00% |
| Mortgage Constant ($R_M$) | 6.08% |

*Compiled by Cushman & Wakefield Western, Inc.*

The preceding data are used in the development of an overall capitalization rate ($R_O$) for the subject property using the Band of Investment Technique.

**Equity Dividend Rate ($R_e$)**

The Appraisal Institute defines equity dividend rate as an income rate that reflects the relationship between a single year's equity cash flow expectancy and the equity investment. Also known as the equity capitalization rate, cash on cash rate or cash flow rate, this rate is used to convert equity dividend into an equity value indication.

Our selected $R_E$ is as follows:

| EQUITY COMPONENT | |
|---|---|
| Equity Dividend Rate ($R_E$) | 7.50% |

*Compiled by Cushman & Wakefield Western, Inc.*

**Calculation of Overall Capitalization Rate ($R_O$)**

The calculation of the overall capitalization rate ($R_O$) using the band of investment technique is as follows:

| $R_O$ BY BAND OF INVESTMENT | | |
|---|---|---|
| Mortgage Ratio | 65.00% | |
| Annual Mortgage Constant | 6.08% | |
| Mortgage Component | | 3.95% |
| | | |
| Equity Ratio | 35.00% | |
| Equity Dividend Rate | 7.50% | |
| Equity Component | | 2.63% |
| | | |
| **Indicated Overall Rate ($R_O$)** | | **6.58%** |

*Compiled by Cushman & Wakefield Western, Inc.*

## Capitalization Rate Conclusion

We considered all aspects of the subject property that would influence the overall rate.  As noted in our Sales Comparison Chapter we identified capitalization rates from theater sales and from retail shopping center sales.  The subject theater tenant comprises nearly 73 percent of the total space.   The risk profile of theater properties is moderately high to high and many are in recovery due to the COVID 19 impact.

We considered OARs indicated by sales of comparable properties, national investor surveys, and the opinions of brokers, owners, and prospective purchasers. The indications from these various sources are:

| CAPITALIZATION RATE SUMMARY | | | |
|---|---|---|---|
| Data Source | Range | | Average |
| Comparable Sales | 5.90% - 7.94% | | 6.66% |
| PwC Institutional | 5.00% - 10.00% | | 7.29% |
| PwC Noninstitutional | | | 8.59% |
| Cushman & Wakefield | 4.50% - 8.75% | | 6.25% |
| RealtyRates.com | 5.00% - 8.40% | | 6.75% |
| Broker Interview | 6.75% - 8.00% | | 7.50% |
| Market Participants | 7.00% - 8.00% | | 7.50% |
| Band-of-Investment | | | 6.58% |
| **Overall Rate Conclusion** | | | **7.50%** |

*Compiled by Cushman & Wakefield, Inc.*

We believe that data derived from our discussions with market participants most clearly reflects current market parameters. Given the property attributes and prevailing market return rates, we conclude that a 7.50 percent OAR is applicable to the subject NOI forecast. The rate selected is near the midpoint of the investor survey and the recent sales comparables identified.

## Direct Capitalization Method Conclusion

In the Direct Capitalization Method, we developed an opinion of market value by dividing year one net operating income by our selected overall capitalization rate. Our conclusion using the Direct Capitalization Method is as follows:

| DIRECT CAPITALIZATION METHOD | | |
|---|---|---|
| **Prospective Market Value Upon Stabilization** | | |
| **NET OPERATING INCOME** | **$611,757** | **$12.87** |
| Sensitivity Analysis (0.50% OAR Spread) | Value | $/SF NRA |
| Based on Low-Range of 7.00% | $8,739,379 | $183.82 |
| Based on Most Probable Range of 7.50% | $8,156,754 | $171.57 |
| Based on High-Range of 8.00% | $7,646,957 | $160.84 |
| **Preliminary Value** | $8,156,754 | $171.57 |
| **Rounded to nearest  $25,000** | **$8,150,000** | **$171.42** |

| APPLICATION TO SUBJECT | | |
|---|---|---|
| **Market Value As Is** | | |
| **Prospective Market Value Upon Stabilization** | **$8,156,754** | $171.57 |
| **LESS** Lease-Up Costs | ($397,600) | ($8.36) |
| **PLUS** NPV Above Market Rent | $59,335 | $1.25 |
| Indicated Value | $7,818,489 | $164.45 |
| **Rounded to nearest  $25,000** | **$7,825,000** | **$164.59** |

*Compiled by Cushman & Wakefield Western, Inc.*

## Yield Capitalization Method

In the Yield Capitalization Method, we employed ARGUS - Version 15 software to model the income characteristics of the property and to make a variety of cash flow assumptions. We attempted to reflect the most likely investment assumptions of typical buyers and sellers in this market segment.

## General Cash Flow Assumptions

The start date of the Yield Capitalization analysis is January 01, 2022 for the as is scenario and August 1, 2023 for the stabilized scenario. We performed this analysis on a calendar year basis. The analysis incorporates a forecast period of 11 years, and a holding period of 10 years.

The following table outlines the assumptions used in the Yield Capitalization analysis.

| DISCOUNTED CASH FLOW MODELING ASSUMPTIONS | | | |
|---|---|---|---|
| **VALUATION SCENARIO:** | **Market Value As-Is** | | |
| **GENERAL CASH FLOW ASSUMPTIONS** | | **GROWTH RATES** | |
| Cash Flow Software: | **ARGUS - Version 15** | Market Rent: | 3.00% |
| Cash Flow Start Date: | January 1, 2022 | Consumer Price Index (CPI): | 3.00% |
| Calendar or Fiscal Analysis: | Calendar | Expenses: | 3.00% |
| Investment Holding Period: | 10 Years | Tenant Improvements: | 3.00% |
| Analysis Projection Period: | 11 Years | Real Estate Taxes: | 2.00% |
| | | | |
| **VACANCY & COLLECTION LOSS** | | **RATES OF RETURN** | |
| Global Vacancy: | 6.00% | Internal Rate of Return (Cash Flow): | 9.50% |
| Global Collection Loss: | 2.00% | Internal Rate of Return (Reversion): | 9.50% |
| Total Vacancy & Collection Loss: | 8.00% | Terminal Capitalization Rate: | 7.75% |
| | | Reversionary Sales Cost: | 3.00% |
| Credit Tenant Overrides | | Basis Point Spread (OARout vs. OARin): | 25 pts |
| Credit Vacancy: | 0.00% | | |
| Credit Collection Loss: | 0.00% | **VALUATION** | |
| | | **Market Value As-Is:** | **$7,097,124** |
| **CAPITAL EXPENDITURES** | | Adjustments to Value: | $0 |
| Reserves for Replacement ($/SF): | $0.20 | Adjusted Value: | $7,097,124 |
| Other Deductions ($): | | **Rounded to nearest $50,000:** | **$7,100,000** |
| | | Value $/SF: | $149.34 |

*Compiled by Cushman & Wakefield Western, Inc.*

The following information was extracted from the PwC Investor Survey and was used to help determine our growth rate assumptions.

| OTHER INVESTOR SURVEY INFORMATION | | | |
|---|---|---|---|
| **Survey** | **Data** | **Range** | **Average** |
| PwC Institutional Third Quarter 2021 | Rent Change Rate | 0.00%  -  3.00% | 1.17% |
| | Expense Change Rate | 0.00%  -  3.00% | 2.58% |
| Broker Interview | | 2.00%  -  3.00% | 3.00% |

PwC Institutional - Refers to National Strip Shopping Center  market regardless of class or occupancy

## Speculative Leasing Assumptions

The contract lease terms for the existing tenants were used within the Yield Capitalization analysis with market leasing assumptions applied for renewals and absorption tenants. The income and expense information that was previously presented has been used as the basis for our market leasing projections.

The following chart summarizes the leasing assumptions that were used in preparing our Yield Capitalization analysis.

| LEASING ASSUMPTIONS | | | | |
|---|---|---|---|---|
| **TENANT CATEGORY** | **Rent 1 $21.60** | **In Line 2 $10** | **Theater-$12** | **Rent 2 $24** |
| **WEIGHTED ITEMS** | | | | |
| Renewal Probability | 75.00% | 75.00% | 75.00% | 75.00% |
| Market Rent | $21.60 | $10.00 | $12.00 | $24.00 |
| Months Vacant | 6.00 | 6.00 | 12.00 | 6.00 |
| Tenant Improvements | | | | |
| New Leases | $15.00 | $15.00 | $15.00 | $15.00 |
| Renewal Leases | $5.00 | $5.00 | $5.00 | $5.00 |
| First Generation (Shell) | | | | |
| Leasing Commissions (1) | | | | |
| New Leases | 6.00% | 6.00% | 6.00% | 6.00% |
| Renewal Leases | 3.00% | 3.00% | 3.00% | 3.00% |
| Free Rent | | | | |
| New Leases | 0 | 0 | 0 | 0 |
| Renewal Leases | 0 | 0 | 0 | 0 |
| | | | | |
| **NON-WEIGHTED ITEMS** | | | | |
| Lease Term (years) | 5 | 5 | 10 | 5 |
| Lease Type (reimbursements) | Net | Gross | Net | Net |
| Contract Rent Increase Projection | CPI | Flat | CPI | CPI |

*Compiled by Cushman & Wakefield Western, Inc.*

(1) Leasing Commissions are detailed below

## Leasing Commissions

We have modeled leasing commissions in accordance with local market standards. The standard leasing commission for new leases is 6.0 percent of the scheduled rental income. On new leases, the leasing broker is entitled to a full commission. On renewing leases, the leasing broker is entitled to one half of the full commission.

## Financial Assumptions

The financial assumptions used in the Yield Capitalization process are discussed in the following commentary.

### Terminal Capitalization Rate Selection

A terminal capitalization rate was used to develop an opinion of the market value of the property at the end of the assumed investment holding period. The rate is applied to the net operating income following year 10 before making deductions for leasing commissions, tenant improvement allowances and reserves for replacement. We developed an opinion of an appropriate terminal capitalization rate based on rates in current investor surveys.

| TERMINAL CAPITALIZATION RATES (OAR$_{out}$) | | | |
|---|---|---|---|
| **Survey** | **Date** | **Range** | **Average** |
| PwC Institutional | Third Quarter 2021 | 5.00%  -  10.00% | 7.31% |
| PwC Noninstitutional | Third Quarter 2021 | | 8.61% |
| Cushman & Wakefield | | 5.00%  -  8.25% | 6.23% |
| RealtyRates.com | | 5.25%  -  8.30% | 7.20% |
| Broker Interview | | 7.00%  -  8.00% | 7.50% |

PwC Institutional - Refers to National Strip Shopping Center market regardless of class or occupancy

PwC Noninstitutional - Reflects the average rate for this property type, adjusted by the average premium

Investors will typically use a slightly more conservative overall rate when exiting an investment versus the rate that would be used going into the investment. This accounts both for the aging associated with the improvements over the course of the holding period, and for any unforeseen risks that might arise over that time period.

As a result, we applied a terminal rate of 7.75 percent in our analysis. This rate is 25 basis points above the overall rate going into the investment, which is considered reasonable.

**Reversionary Sales Costs**

We estimated the cost of sale at the time of reversion to be 3.00 percent, which is in keeping with local market practice.

**Discount Rate Selection**

We developed an opinion of future cash flows, including property value at reversion, and discounted that income stream at an internal rate of return (IRR) currently required by investors for similar-quality real property. The IRR (also known as yield) is the single rate that discounts all future equity benefits (cash flows and equity reversion) to an opinion of net present value.

The PwC Investor survey indicates the following internal rates of return for competitive properties:

| DISCOUNT RATES (IRR) | | | |
|---|---|---|---|
| **Survey** | **Date** | **Range** | **Average** |
| PwC Institutional | Third Quarter 2021 | 6.50%  -  11.00% | 8.54% |
| PwC Noninstitutional | Third Quarter 2021 | | 10.64% |
| Cushman & Wakefield | | 7.00%  -  8.25% | 7.75% |
| RealtyRates.com | | 6.50%  -  9.30% | 8.40% |
| Broker Interview | | 8.00%  -  9.00% | 8.50% |

PwC Institutional - Refers to National Strip Shopping Center  market regardless of class or occupancy

PwC Noninstitutional - Reflects the average rate for this property type, adjusted by the average premium

The above table summarizes the investment parameters of some of the most prominent investors currently acquiring similar investment properties in the United States. We realize that this type of survey reflects target rather than transactional rates. Transactional rates are usually difficult to obtain in the verification process and are actually only target rates of the buyer at the time of sale. The property's performance will ultimately determine the actual yield at the time of sale after a specific holding period.

We previously discussed all factors that would influence our selection of a discount rate for the subject property. Given all of these factors, we discounted our cash flow and reversionary value projections at an internal rate of return of  9.50 percent.

The ARGUS - Version 15 cash flow is presented on the following page. The cash flow commencement date is January 01, 2022.

**Yield Capitalization Method Conclusion**

Our cash flow projection and valuation matrix are presented at the end of this section.

COLONY SQUARE ATASCADERO

INCOME CAPITALIZATION APPROACH

| ANNUAL CASH FLOW REPORT<br>Colony Square Atascadero | | | | | | | | | | | | Annual<br>Growth | Annual<br>Growth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Year 1 - | Year 1 - |
| For the Years Beginning<br>For the Years Ending | Jan-22<br>Dec-22 | Jan-23<br>Dec-23 | Jan-24<br>Dec-24 | Jan-25<br>Dec-25 | Jan-26<br>Dec-26 | Jan-27<br>Dec-27 | Jan-28<br>Dec-28 | Jan-29<br>Dec-29 | Jan-30<br>Dec-30 | Jan-31<br>Dec-31 | Jan-32<br>Dec-32 | Year 11 | Year 11 |
| Base Rental Revenue | $ 611,592 | $ 712,734 | $ 711,410 | $ 700,729 | $ 700,729 | $ 703,551 | $ 722,625 | $ 736,304 | $ 751,359 | $ 751,359 | $ 824,852 | 3.04% | 3.04% |
| Absorption & Turnover Vacancy | 0 | (9,336) | (14,980) | 0 | 0 | (7,544) | (29,401) | (17,366) | 0 | 0 | (146,735) | | |
| Base Rent Abatements | (6,507) | (15,965) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -100.00% | -100.00% |
| Scheduled Base Rental Revenue | $ 605,085 | $ 687,433 | $ 696,430 | $ 700,729 | $ 700,729 | $ 696,007 | $ 693,224 | $ 718,938 | $ 751,359 | $ 751,359 | $ 678,117 | 1.15% | 1.15% |
| CPI Revenue | 7,433 | 13,998 | 28,925 | 41,489 | 61,789 | 79,845 | 84,773 | 97,798 | 111,048 | 133,158 | 82,294 | 27.18% | 27.18% |
| Taxes | 77,862 | 86,779 | 88,509 | 91,452 | 93,281 | 94,521 | 95,039 | 97,723 | 100,970 | 102,989 | 83,483 | 0.70% | 0.70% |
| Property & Liability Insurance | 14,532 | 16,355 | 16,843 | 17,573 | 18,101 | 18,521 | 18,805 | 19,526 | 20,374 | 20,984 | 17,411 | 1.82% | 1.82% |
| Utilities | 35,289 | 39,717 | 40,906 | 42,680 | 43,959 | 44,981 | 45,672 | 47,421 | 49,477 | 50,961 | 42,285 | 1.83% | 1.83% |
| Repairs & Maintenance | 76,806 | 86,440 | 89,030 | 92,890 | 95,676 | 97,902 | 99,400 | 103,210 | 107,685 | 110,916 | 92,033 | 1.83% | 1.83% |
| Management Fee | 20,171 | 25,421 | 26,384 | 27,033 | 27,765 | 28,285 | 28,610 | 29,803 | 31,255 | 32,063 | 23,318 | 1.46% | 1.46% |
| Total Reimbursement Revenue | $ 224,660 | $ 254,712 | $ 261,672 | $ 271,628 | $ 278,782 | $ 284,210 | $ 287,526 | $ 297,683 | $ 309,761 | $ 317,913 | $ 258,530 | 1.41% | 1.41% |
| TOTAL GROSS REVENUE | $ 837,178 | $ 956,143 | $ 987,027 | $ 1,013,846 | $ 1,041,300 | $ 1,060,062 | $ 1,065,523 | $ 1,114,419 | $ 1,172,168 | $ 1,202,430 | $ 1,018,941 | 1.98% | 1.98% |
| General Vacancy | (50,231) | (48,593) | (45,140) | (60,831) | (62,478) | (56,512) | (36,294) | (50,541) | (70,330) | (72,146) | 0 | -100.00% | -100.00% |
| Collection Loss | (16,744) | (19,123) | (19,741) | (20,277) | (20,826) | (21,201) | (21,310) | (22,288) | (23,443) | (24,049) | (20,379) | 1.98% | 1.98% |
| EFFECTIVE GROSS REVENUE | $ 770,203 | $ 888,427 | $ 922,146 | $ 932,738 | $ 957,996 | $ 982,349 | $ 1,007,919 | $ 1,041,590 | $ 1,078,395 | $ 1,106,235 | $ 998,562 | 2.63% | 2.63% |
| Taxes | 89,164 | 90,947 | 92,767 | 94,622 | 96,514 | 98,445 | 100,414 | 102,422 | 104,470 | 106,560 | 107,221 | 1.86% | 1.86% |
| Property & Liability Insurance | 16,640 | 17,139 | 17,653 | 18,183 | 18,729 | 19,290 | 19,869 | 20,465 | 21,079 | 21,711 | 22,363 | 3.00% | 3.00% |
| Utilities | 40,412 | 41,624 | 42,873 | 44,159 | 45,484 | 46,848 | 48,254 | 49,701 | 51,192 | 52,728 | 54,310 | 3.00% | 3.00% |
| Repairs & Maintenance | 87,955 | 90,593 | 93,311 | 96,110 | 98,994 | 101,963 | 105,022 | 108,173 | 111,418 | 114,761 | 118,204 | 3.00% | 3.00% |
| Management Fee | 23,106 | 26,653 | 27,664 | 27,982 | 28,740 | 29,470 | 30,238 | 31,248 | 32,352 | 33,187 | 29,957 | 2.63% | 2.63% |
| Non Recovery | 4,500 | 4,635 | 4,774 | 4,917 | 5,065 | 5,217 | 5,373 | 5,534 | 5,700 | 5,871 | 6,048 | 3.00% | 3.00% |
| TOTAL OPERATING EXPENSES | $ 261,777 | $ 271,591 | $ 279,042 | $ 285,973 | $ 293,526 | $ 301,233 | $ 309,170 | $ 317,543 | $ 326,211 | $ 334,818 | $ 338,103 | 2.59% | 2.59% |
| NET OPERATING INCOME | $ 508,426 | $ 616,836 | $ 643,104 | $ 646,765 | $ 664,470 | $ 681,116 | $ 698,749 | $ 724,047 | $ 752,184 | $ 771,417 | $ 660,459 | 2.65% | 2.65% |
| Reserves | 9,509 | 9,794 | 10,088 | 10,390 | 10,702 | 11,023 | 11,354 | 11,694 | 12,045 | 12,407 | 12,779 | 3.00% | 3.00% |
| Tenant Improvements | 35,550 | 86,659 | 28,087 | 0 | 0 | 10,825 | 50,159 | 20,902 | 33,538 | 0 | 364,329 | 26.20% | 26.20% |
| Leasing Commissions | 15,358 | 35,595 | 16,852 | 0 | 0 | 5,845 | 23,620 | 12,541 | 20,123 | 0 | 217,844 | 30.37% | 30.37% |
| TOTAL LEASING & CAPITAL COSTS | $ 60,417 | $ 132,048 | $ 55,027 | $ 10,390 | $ 10,702 | $ 27,693 | $ 85,133 | $ 45,137 | $ 65,706 | $ 12,407 | $ 594,952 | 25.70% | 25.70% |
| CASH FLOW BEFORE DEBT SERVICE | $ 448,009 | $ 484,788 | $ 588,077 | $ 636,375 | $ 653,768 | $ 653,423 | $ 613,616 | $ 678,910 | $ 686,478 | $ 759,010 | $ 65,507 | -17.49% | -17.49% |
| Implied Overall Rate | 7.16% | 8.69% | 9.06% | 9.11% | 9.36% | 9.59% | 9.84% | 10.20% | 10.59% | 10.87% | | | |
| Cash on Cash Return | 6.31% | 6.83% | 8.28% | 8.96% | 9.21% | 9.20% | 8.64% | 9.56% | 9.67% | 10.69% | | | |

COLONY SQUARE ATASCADERO

INCOME CAPITALIZATION APPROACH

## ANNUAL CASH FLOW REPORT- PROSPECTIVE UPON STABILIZATION
### Colony Square Atascadero

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Annual Growth Year 1 - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For the Years Beginning | | Aug-23 | Aug-24 | Aug-25 | Aug-26 | Aug-27 | Aug-28 | Aug-29 | Aug-30 | Aug-31 | Aug-32 | Aug-33 | |
| For the Years Ending | | Jul-24 | Jul-25 | Jul-26 | Jul-27 | Jul-28 | Jul-29 | Jul-30 | Jul-31 | Jul-32 | Jul-33 | Jul-34 | Year 11 |
| Base Rental Revenue | $ | 717,746 | 702,065 | 700,729 | 701,443 | 713,948 | 730,876 | 746,477 | 751,359 | 763,263 | 905,704 | 925,452 | 2.57% |
| Absorption & Turnover Vacancy | | (9,336) | (14,980) | | (5,196) | (20,926) | (10,823) | (17,366) | | (46,904) | (120,497) | (16,598) | 5.92% |
| Base Rent Abatements | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Scheduled Base Rental Revenue | $ | 708,410 | 687,085 | 700,729 | 696,247 | 693,022 | 720,053 | 729,111 | 751,359 | 716,359 | 785,207 | 908,854 | 2.52% |
| CPI Revenue | | 24,054 | 34,428 | 53,237 | 73,155 | 82,644 | 92,285 | 104,708 | 123,842 | 134,258 | 15,997 | 20,714 | -1.48% |
| Total Reimbursement Revenue | $ | 274,687 | 280,640 | 291,475 | 297,616 | 301,949 | 311,920 | 319,205 | 332,136 | 316,432 | 299,958 | 361,763 | 2.79% |
| TOTAL GROSS REVENUE | $ | 935,354 | 936,064 | 961,806 | 986,540 | 1,011,074 | 1,044,491 | 1,077,106 | 1,110,751 | 1,117,775 | 1,079,139 | 1,203,627 | 2.55% |
| General Vacancy | | (51,653) | (46,048) | (62,726) | (59,137) | (44,988) | (57,281) | (52,858) | (72,440) | (25,933) | | (61,877) | 1.82% |
| Collection Loss | | (20,144) | (20,041) | (20,909) | (21,341) | (21,553) | (22,486) | (23,060) | (24,146) | (23,341) | (22,023) | (25,827) | 2.52% |
| EFFECTIVE GROSS REVENUE | $ | 935,354 | 936,064 | 961,806 | 986,540 | 1,011,074 | 1,044,491 | 1,077,106 | 1,110,751 | 1,117,775 | 1,079,139 | 1,203,627 | 2.55% |
| Taxes | | 107,021 | 109,164 | 111,344 | 113,573 | 115,845 | 118,161 | 120,525 | 122,936 | 125,393 | 127,903 | 138,679 | 2.63% |
| Property & Liability Insurance | | 17,439 | 17,962 | 18,502 | 19,057 | 19,628 | 20,216 | 20,824 | 21,447 | 22,091 | 22,754 | 23,437 | 3.00% |
| Utilities | | 42,353 | 43,623 | 44,931 | 46,280 | 47,667 | 49,100 | 50,570 | 52,088 | 53,651 | 55,261 | 56,917 | 3.00% |
| Repairs & Maintenance | | 92,179 | 94,943 | 97,792 | 100,727 | 103,748 | 106,858 | 110,067 | 113,367 | 116,770 | 120,273 | 123,880 | 3.00% |
| Management Fee | | 28,061 | 28,082 | 28,855 | 29,596 | 30,332 | 31,335 | 32,314 | 33,323 | 33,533 | 32,375 | 36,108 | 2.55% |
| Non Recovery | | 4,717 | 4,858 | 5,002 | 5,155 | 5,308 | 5,466 | 5,631 | 5,800 | 5,974 | 6,153 | 6,339 | 3.00% |
| TOTAL OPERATING EXPENSES | $ | 291,770 | 298,632 | 306,426 | 314,388 | 322,528 | 331,136 | 339,931 | 348,961 | 357,412 | 364,719 | 385,360 | 2.82% |
| NET OPERATING INCOME | $ | 643,584 | 637,432 | 655,380 | 672,152 | 688,546 | 713,355 | 737,175 | 761,790 | 760,363 | 714,420 | 818,267 | 2.43% |
| Reserves | | 9,966 | 10,265 | 10,571 | 10,890 | 11,215 | 11,553 | 11,899 | 12,256 | 12,624 | 13,002 | 13,393 | 3.00% |
| Tenant Improvements | | 17,505 | 28,087 | | | 46,718 | 35,168 | 33,538 | | | 405,939 | 40,769 | 8.82% |
| Leasing Commissions | | 10,503 | 16,852 | | | 25,899 | 16,107 | 20,123 | | | 241,093 | 18,673 | 5.92% |
| TOTAL LEASING & CAPITAL COSTS | $ | 37,974 | 55,204 | 10,571 | 10,890 | 83,832 | 62,828 | 65,560 | 12,256 | 12,624 | 660,034 | 72,835 | 6.73% |
| CASH FLOW BEFORE DEBT SERVICE | | $605,610 | $582,228 | $644,809 | $661,262 | $604,714 | $650,527 | $671,615 | $749,534 | $747,739 | $54,386 | $745,432 | 2.10% |
| Implied Overall Rate | | 7.71% | 7.63% | 7.85% | 8.05% | 8.25% | 8.54% | 8.83% | 9.12% | 9.11% | 8.56% | 9.80% | |
| Cash on Cash Return | | 7.25% | 6.97% | 7.72% | 7.92% | 7.24% | 7.79% | 8.04% | 8.98% | 8.95% | 0.65% | 8.93% | |

The results of the Yield Capitalization analysis for the stabilized scenario are presented in the following.

| PRICING MATRIX - Market Value Upon Stabilization | | | | | |
|---|---|---|---|---|---|
| Terminal | Discount Rate (IRR) for Cash Flow | | | | |
| Cap Rates | 8.25% | 8.50% | 8.75% | 9.00% | 9.25% |
| 7.25% | $ 8,986,500 | $ 8,830,243 | $ 8,677,519 | $ 8,528,236 | $ 8,382,306 |
| 7.50% | $ 8,821,331 | $ 8,668,840 | $ 8,519,788 | $ 8,374,086 | $ 8,231,648 |
| 7.75% | $ 8,666,818 | $ 8,517,851 | $ 8,372,234 | $ 8,229,882 | $ 8,090,710 |
| 8.00% | $ 8,521,962 | $ 8,376,299 | $ 8,233,902 | $ 8,094,690 | $ 7,958,580 |
| 8.25% | $ 8,385,886 | $ 8,243,325 | $ 8,103,954 | $ 7,967,692 | $ 7,834,458 |
| | | | | | |
| IRR Reversion | 8.25% | 8.50% | 8.75% | 9.00% | 9.25% |
| Cost of Sale at Reversion: | | | 3.00% | | |
| Percent Residual: | | | 52.87% | | |
| Rounded to nearest $50,000: | | | $8,350,000 | $175.63 | |

The results of the Yield Capitalization analysis for the as is market value are presented in the following:

| PRICING MATRIX - Market Value As-Is | | | | | |
|---|---|---|---|---|---|
| Terminal | Discount Rate (IRR) for Cash Flow | | | | |
| Cap Rates | 9.00% | 9.25% | 9.50% | 9.75% | 10.00% |
| 7.25% | $ 7,584,206 | $ 7,454,239 | $ 7,327,165 | $ 7,202,912 | $ 7,081,406 |
| 7.50% | $ 7,459,785 | $ 7,332,636 | $ 7,208,311 | $ 7,086,737 | $ 6,967,844 |
| 7.75% | $ 7,343,391 | $ 7,218,879 | $ 7,097,124 | $ 6,978,057 | $ 6,861,609 |
| 8.00% | $ 7,234,272 | $ 7,112,231 | $ 6,992,886 | $ 6,876,169 | $ 6,762,014 |
| 8.25% | $ 7,131,766 | $ 7,012,047 | $ 6,894,966 | $ 6,780,457 | $ 6,668,455 |
| | | | | | |
| IRR Reversion | 9.00% | 9.25% | 9.50% | 9.75% | 10.00% |
| Cost of Sale at Reversion: | | | 3.00% | | |
| Percent Residual: | | | 47.00% | | |
| Rounded to nearest $50,000: | | | $7,100,000 | $149.34 | |

Based on the rates selected, the value via the Yield Capitalization analysis is estimated at $7,100,000, rounded. The reversion contributes 47.00 percent to this value estimate.

## Reconciliation within the Income Capitalization Approach

The following is a summary of our concluded values in the Income Capitalization Approach:

| INCOME CAPITALIZATION APPROACH CONCLUSION | | | | |
|---|---|---|---|---|
| Methodology | Market Value As-Is | PSF | Prospective Market Value Upon Stabilization | PSF |
| Yield Capitalization | $7,100,000 | $149.34 | $8,350,000 | $175.63 |
| Direct Capitalization | $7,825,000 | $164.59 | $8,150,000 | $171.42 |
| **Income Approach Conclusion** | **$7,400,000** | **$155.65** | **$8,300,000** | **$174.58** |

*Compiled by Cushman & Wakefield Western, Inc.*

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 105 of 195

COLONY SQUARE ATASCADERO    RECONCILIATION AND FINAL VALUE OPINION

# Reconciliation and Final Value Opinion

## Valuation Methodology Review and Reconciliation

This appraisal employs the Sales Comparison Approach and the Income Capitalization Approach. Based on our analysis and knowledge of the subject property type and relevant investor profiles, it is our opinion that these approaches should be considered applicable and/or necessary for market participants. Typical purchasers do not generally rely on the Cost Approach when purchasing a property such as the subject of this report. Therefore, we have not utilized the Cost Approach to develop an opinion of market value. The exclusion of this approach to value does not reduce the credibility of the assignment results.

The approaches indicated the following:

| FINAL VALUE RECONCILIATION | | | | |
|---|---|---|---|---|
| | Market Value As-Is | PSF | Prospective Market Value Upon Stabilization | PSF |
| Date of Value | December 1, 2021 | | August 1, 2023 | |
| **Sales Comparison Approach** | | | | |
| Percentage Adjustment Method | $7,750,000 | $163.01 | $8,100,000 | $170.37 |
| Conclusion | $7,750,000 | $163.01 | $8,100,000 | $170.37 |
| | | | | |
| **Income Capitalization Approach** | | | | |
| Yield Capitalization | $7,100,000 | $149.34 | $8,350,000 | $175.63 |
| Direct Capitalization | $7,825,000 | $164.59 | $8,150,000 | $171.42 |
| Conclusion | $7,400,000 | $155.65 | $8,300,000 | $174.58 |
| | | | | |
| **Final Value Conclusion** | **$7,400,000** | **$155.65** | **$8,300,000** | **$174.58** |

*Compiled by Cushman & Wakefield Western, Inc.*

We gave most weight to the Income Capitalization Approaches because this mirrors the methodology used by purchasers of this property type.

| Value Conclusions | | | |
|---|---|---|---|
| Appraisal Premise | Real Property Interest | Date of Value | Value Conclusion |
| Market Value As-Is | Leased Fee | December 01, 2021 | $7,400,000 |
| Prospective Market Value Upon Stabilization | Leased Fee | August 01, 2023 | $8,300,000 |

*Compiled by Cushman & Wakefield Western, Inc.*

The implied "going in" capitalization rate is 7.37 percent. The overall capitalization rates derived from the improved property sales are between 5.90 percent and 7.94 percent, averaging 6.66 percent. The implied going-in cap rate is in line with going-in capitalization rates indicated by the sales and the most recent Investor Surveys.

# Extraordinary Assumptions

For a definition of Extraordinary Assumptions please see the Glossary of Terms & Definitions. The use of extraordinary assumptions, if any, might have affected the assignment results.

This appraisal does not employ any extraordinary assumptions.

# Hypothetical Conditions

For a definition of Hypothetical Conditions please see the Glossary of Terms & Definitions. The use of hypothetical conditions, if any, might have affected the assignment results.

This appraisal does not employ any hypothetical conditions.

## Exposure Time and Marketing Time

Based on our review of national investor surveys, discussions with market participants and information gathered during the sales verification process, a reasonable exposure time for the subject property at the value concluded within this report would have been approximately nine (9) months. This assumes an active and professional marketing plan would have been employed by the current owner.

We believe, based on the assumptions employed in our analysis, as well as our selection of investment parameters for the subject, that our value conclusion represents a price achievable within nine (9) months.

# Assumptions and Limiting Conditions

"Report" means the appraisal or consulting report and conclusions stated therein, to which these Assumptions and Limiting Conditions are annexed.

"Property" means the subject of the Report.

"Cushman & Wakefield" means Cushman & Wakefield, Inc. or its subsidiary that issued the Report.

"Appraiser(s)" means the employee(s) of Cushman & Wakefield who prepared and signed the Report.

The Report has been made subject to the following assumptions and limiting conditions:

- No opinion is intended to be expressed and no responsibility is assumed for the legal description or for any matters that are legal in nature or require legal expertise or specialized knowledge beyond that of a real estate appraiser. Title to the Property is assumed to be good and marketable and the Property is assumed to be free and clear of all liens unless otherwise stated. No survey of the Property was undertaken.

- The information contained in the Report or upon which the Report is based has been gathered from sources the Appraiser assumes to be reliable and accurate. The owner of the Property may have provided some of such information. Neither the Appraiser nor Cushman & Wakefield shall be responsible for the accuracy or completeness of such information, including the correctness of estimates, opinions, dimensions, sketches, exhibits and factual matters. Any authorized user of the Report is obligated to bring to the attention of Cushman & Wakefield any inaccuracies or errors that it believes are contained in the Report.

- The opinions are only as of the date stated in the Report. Changes since that date in external and market factors or in the Property itself can significantly affect the conclusions in the Report.

- The Report is to be used in whole and not in part. No part of the Report shall be used in conjunction with any other analyses. Publication of the Report or any portion thereof without the prior written consent of Cushman & Wakefield is prohibited. Reference to the Appraisal Institute or to the MAI designation is prohibited. Except as may be otherwise stated in the letter of engagement, the Report may not be used by any person(s) other than the party(ies) to whom it is addressed or for purposes other than that for which it was prepared. No part of the Report shall be conveyed to the public through advertising, or used in any sales, promotion, offering or SEC material without Cushman & Wakefield's prior written consent. Any authorized user(s) of this Report who provides a copy to, or permits reliance thereon by, any person or entity not authorized by Cushman & Wakefield in writing to use or rely thereon, hereby agrees to indemnify and hold Cushman & Wakefield, its affiliates and their respective shareholders, directors, officers and employees, harmless from and against all damages, expenses, claims and costs, including attorneys' fees, incurred in investigating and defending any claim arising from or in any way connected to the use of, or reliance upon, the Report by any such unauthorized person(s) or entity(ies).

- Except as may be otherwise stated in the letter of engagement, the Appraiser shall not be required to give testimony in any court or administrative proceeding relating to the Property or the Appraisal.

- The Report assumes (a) responsible ownership and competent management of the Property; (b) there are no hidden or unapparent conditions of the Property, subsoil or structures that render the Property more or less valuable (no responsibility is assumed for such conditions or for arranging for engineering studies that may be required to discover them); (c) full compliance with all applicable federal, state and local zoning and environmental regulations and laws, unless noncompliance is stated, defined and considered in the Report; and (d) all required licenses, certificates of occupancy and other governmental consents have been or can be obtained and renewed for any use on which the value opinion contained in the Report is based.

- The physical condition of the improvements considered by the Report is based on visual inspection by the Appraiser or other person identified in the Report. Cushman & Wakefield assumes no responsibility for the soundness of structural components or for the condition of mechanical equipment, plumbing or electrical components.

- The forecasted potential gross income referred to in the Report may be based on lease summaries provided by the owner or third parties. The Report assumes no responsibility for the authenticity or completeness of lease information provided by others. Cushman & Wakefield recommends that legal advice be obtained regarding the interpretation of lease provisions and the contractual rights of parties.

- The forecasts of income and expenses are not predictions of the future. Rather, they are the Appraiser's best opinions of current market thinking on future income and expenses. The Appraiser and Cushman & Wakefield make no warranty or representation that these forecasts will materialize. The real estate market is constantly fluctuating and changing. It is not the Appraiser's task to predict or in any way warrant the conditions of a future real estate market; the Appraiser can only reflect what the investment community, as of the date of the Report, envisages for the future in terms of rental rates, expenses, and supply and demand.

- Unless otherwise stated in the Report, the existence of potentially hazardous or toxic materials that may have been used in the construction or maintenance of the improvements or may be located at or about the Property was not considered in arriving at the opinion of value. These materials (such as formaldehyde foam insulation, asbestos insulation and other potentially hazardous materials) may adversely affect the value of the Property. The Appraisers are not qualified to detect such substances. Cushman & Wakefield recommends that an environmental expert be employed to determine the impact of these matters on the opinion of value.

- Unless otherwise stated in the Report, compliance with the requirements of the Americans with Disabilities Act of 1990 (ADA) has not been considered in arriving at the opinion of value. Failure to comply with the requirements of the ADA may adversely affect the value of the Property. Cushman & Wakefield recommends that an expert in this field be employed to determine the compliance of the Property with the requirements of the ADA and the impact of these matters on the opinion of value.

- If the Report is submitted to a lender or investor with the prior approval of Cushman & Wakefield, such party should consider this Report as only one factor, together with its independent investment considerations and underwriting criteria, in its overall investment decision. Such lender or investor is specifically cautioned to understand all Extraordinary Assumptions and Hypothetical Conditions and the Assumptions and Limiting Conditions incorporated in this Report.

- In the event of a claim against Cushman & Wakefield or its affiliates or their respective officers or employees or the Appraisers in connection with or in any way relating to this Report or this engagement, the maximum damages recoverable shall be the amount of the monies actually collected by Cushman & Wakefield or its affiliates for this Report and under no circumstances shall any claim for consequential damages be made.

- If the Report is referred to or included in any offering material or prospectus, the Report shall be deemed referred to or included for informational purposes only and Cushman & Wakefield, its employees and the Appraiser have no liability to such recipients. Cushman & Wakefield disclaims any and all liability to any party other than the party that retained Cushman & Wakefield to prepare the Report.

- Unless otherwise noted, we were not given a soil report to review. However, we assume that the soil's load-bearing capacity is sufficient to support existing and/or proposed structure(s). We did not observe any evidence to the contrary during our physical inspection of the property. Drainage appears to be adequate.

- Unless otherwise noted, we were not given a title report to review. We do not know of any easements, encroachments, or restrictions that would adversely affect the site's use. However, we recommend a title search to determine whether any adverse conditions exist.

- Unless otherwise noted, we were not given a wetlands survey to review. If subsequent engineering data reveal the presence of regulated wetlands, it could materially affect property value. We recommend a wetlands survey by a professional engineer with expertise in this field.

- Unless otherwise noted, we observed no evidence of toxic or hazardous substances during our inspection of the site. However, we are not trained to perform technical environmental inspections and recommend the hiring of a professional engineer with expertise in this field.

- Unless otherwise noted, we did not inspect the roof nor did we make a detailed inspection of the mechanical systems. The appraisers are not qualified to render an opinion regarding the adequacy or condition of these components. The client is urged to retain an expert in this field if detailed information is needed.

- By use of this Report each party that uses this Report agrees to be bound by all of the Assumptions and Limiting Conditions, Hypothetical Conditions and Extraordinary Assumptions stated herein.

# Certification

We certify that, to the best of our knowledge and belief:

- The statements of fact contained in this report are true and correct.

- The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, and unbiased professional analyses, opinions, and conclusions.

- We have no present or prospective interest in the property that is the subject of this report, and no personal interest with respect to the parties involved.

- We have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

- Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

- Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

- The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics & Standards of Professional Practice of the Appraisal Institute, which include the Uniform Standards of Professional Appraisal Practice.

- The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

- C&W has undertaken to complete this report without regard to race, color, religion, national origin, sex, marital status, or any other prohibited basis, and it is not intended to contain references that could be regarded as discriminatory.

- Steven Evans, MAI, MRICS, CCIM did make a personal inspection of the property that is the subject of this report.

- Steven Evans, MAI, MRICS, CCIM has not provided prior services, as an appraiser or in any other capacity, within the three-year period immediately preceding acceptance of this assignment.

- No one provided significant real property appraisal assistance to the persons signing this report.

- As of the date of this report, Steven Evans, MAI, MRICS, CCIM has completed the continuing education program for Designated Members of the Appraisal Institute.

Steven Evans, MAI, MRICS, CCIM
Senior Director
CA Certified General Appraiser
License No. AG006318
steve.evans@cushwake.com
(949) 955-7648 Office Direct

# Addenda Contents

Addendum A:    Glossary of Terms & Definitions
Addendum B:    Engagement Letter
Addendum C:    Theater Market Overview
Addendum D:    National Retail Market Overview
Addendum E:    Comparable Improved Sale Data Sheets
Addendum F:    Rent Comparable Data Sheets
Addendum G:    Property Information
Addendum H:    Supporting Argus Schedules
Addendum I:    Qualifications of the Appraiser

# Addendum A:
# Glossary of Terms & Definitions

The following definitions of pertinent terms are taken from *The Dictionary of Real Estate Appraisal*, Sixth Edition (2015), published by the Appraisal Institute, Chicago, IL, as well as other sources.

## As Is Market Value

The estimate of the market value of real property in its current physical condition, use, and zoning as of the appraisal date. (Proposed Interagency Appraisal and Evaluation Guidelines, OCC-4810-33-P 20%)

## Band of Investment

A technique in which the capitalization rates attributable to components of a capital investment are weighted and combined to derive a weighted-average rate attributable to the total investment.

## Cash Equivalency

An analytical process in which the sale price of a transaction with nonmarket financing or financing with unusual conditions or incentives is converted into a price expressed in terms of cash.

## Depreciation

1. In appraising, a loss in property value from any cause; the difference between the cost of an improvement on the effective date of the appraisal and the market value of the improvement on the same date. 2. In accounting, an allowance made against the loss in value of an asset for a defined purpose and computed using a specified method.

## Disposition Value

The most probable price that a specified interest in real property is likely to bring under all of the following conditions:

- Consummation of a sale will occur within a limited future marketing period specified by the client.
- The actual market conditions currently prevailing are those to which the appraised property interest is subject.
- The buyer and seller are each acting prudently and knowledgeably.
- The seller is under compulsion to sell.
- The buyer is typically motivated.
- Both parties are acting in what they consider their best interest.
- An adequate marketing effort will be made in the limited time allowed for the completion of a sale.
- Payment will be made in cash in U.S. dollars or in terms of financial arrangements comparable thereto.
- The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

Note that this definition differs from the definition of market value.  The most notable difference relates to the motivation of the seller.  In the case of Disposition value, the seller would be acting under compulsion within a limited future marketing period.

## Ellwood Formula

A yield capitalization method that provides a formulaic solution for developing a capitalization rate for various combinations of equity yields and mortgage terms. The formula is applicable only to properties with stable or stabilized income streams and properties with income streams expected to change according to the J- or K-factor pattern. The formula is

$RO = [YE − M (YE + P\ 1/Sn¬ − RM) − ΔO\ 1/S\ n¬] / [1 + ΔI\ J]$

where

RO = Overall Capitalization Rate
YE = Equity Yield Rate
M = Loan-to-Value Ratio
P = Percentage of Loan Paid Off
1/S n¬ = Sinking Fund Factor at the Equity Yield Rate
RM = Mortgage Capitalization Rate
ΔO = Change in Total Property Value
ΔI = Total Ratio Change in Income

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
COLONY SQUARE ATASCADERO Declaration of Steven Evans    Page 112 of 195

ADDENDA CONTENTS

J = J Factor
Also called mortgage-equity formula.

## Exposure Time

1. The time a property remains on the market. 2. The estimated length of time the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal; a retrospective estimate based on an analysis of past events assuming a competitive and open market. See also marketing time.

## Extraordinary Assumption

An assignment-specific assumption, as of the effective date regarding uncertain information used in an analysis, which, if found to be false, could alter the appraiser's opinions or conclusions.

Comment: Uncertain information might include physical, legal, or economic characteristics of the subject property; or conditions external to the property, such as market conditions or trends; or the integrity of data used in an analysis.

## Fee Simple Estate

Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power, and escheat.

## Highest and Best Use

The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity.

## Highest and Best Use of Property as Improved

The use that should be made of a property as it exists. An existing improvement should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing building and constructing a new one.

## Hypothetical Conditions

A condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis.

Comment: Hypothetical conditions are contrary to known facts about physical, legal, or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis.

## Insurable Replacement Cost/Insurable Value

A type of value for insurance purposes.

## Intended Use

The use or uses of an appraiser's reported appraisal, appraisal review, or appraisal consulting assignment opinions and conclusions, as identified by the appraiser based on communication with the client at the time of the assignment.

## Intended User

The client and any other party as identified, by name or type, as users of the appraisal, appraisal review, or appraisal consulting report by the appraiser on the basis of communication with the client at the time of the assignment.

## Leased Fee Interest

A freehold (ownership interest) where the possessory interest has been granted to another party by creation of a contractual landlord-tenant relationship (i.e., a lease).

## Leasehold Interest

The tenant's possessory interest created by a lease. See also negative leasehold; positive leasehold.

## Liquidation Value

The most probable price that a specified interest in real property is likely to bring under all of the following conditions:

- Consummation of a sale will occur within a severely limited future marketing period specified by the client.
- The actual market conditions currently prevailing are those to which the appraised property interest is subject.
- The buyer is acting prudently and knowledgeably.
- The seller is under extreme compulsion to sell.
- The buyer is typically motivated.
- The buyer is acting in what he or she considers his or her best interest.
- A limited marketing effort and time will be allowed for the completion of a sale.
- Payment will be made in cash in U.S. dollars or in terms of financial arrangements comparable thereto.
- The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

Note that this definition differs from the definition of market value. The most notable difference relates to the motivation of the seller. Under market value, the seller would be acting in his or her own best interests. The seller would be acting prudently and knowledgeably, assuming the price is not affected by undue stimulus or atypical motivation. In the case of liquidation value, the seller would be acting under extreme compulsion within a severely limited future marketing period.

## Market Rent

The most probable rent that a property should bring in a competitive and open market reflecting all conditions and restrictions of the lease agreement, including permitted uses, use restrictions, expense obligations, term, concessions, renewal and purchase options, and tenant improvements (TIs).

## Market Value

As defined in the Agencies' appraisal regulations, the most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus.

Implicit in this definition are the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

- Buyer and seller are typically motivated;
- Both parties are well informed or well advised, and acting in what they consider their own best interests;
- A reasonable time is allowed for exposure in the open market;
- Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
- The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.[1]

## Marketing Time

An opinion of the amount of time it might take to sell a real or personal property interest at the concluded market value level during the period immediately after the effective date of an appraisal. Marketing time differs from exposure time, which is always presumed to precede the effective date of an appraisal. (Advisory Opinion 7 of the Appraisal Standards Board of The Appraisal Foundation and Statement on Appraisal Standards No. 6, "Reasonable Exposure Time in Real Property and Personal Property Market Value Opinions" address the determination of reasonable exposure and marketing time.) See also exposure time.

## Mortgage-Equity Analysis

Capitalization and investment analysis procedures that recognize how mortgage terms and equity requirements affect the value of income-producing property.

## Prospective Opinion of Value

A value opinion effective as of a specified future date. The term does not define a type of value. Instead, it identifies a value opinion as being effective at some specific future date. An opinion of value as of a prospective date is frequently sought in connection with projects that are proposed, under construction, or under conversion to a new use, or those that have not yet achieved sellout or a stabilized level of long-term occupancy.

## Prospective Value upon Reaching Stabilized Occupancy

The value of a property as of a point in time when all improvements have been physically constructed and the property has been leased to its optimum level of long-term occupancy. At such point, all capital outlays for tenant improvements, leasing commissions, marketing costs and other carrying charges are assumed to have been incurred.

---

[1] "Interagency Appraisal and Evaluation Guidelines." Federal Register 75:237 (December 10, 2010) p. 77472.

## Special, Unusual, or Extraordinary Assumptions

Before completing the acquisition of a property, a prudent purchaser in the market typically exercises due diligence by making customary enquiries about the property. It is normal for a Valuer to make assumptions as to the most likely outcome of this due diligence process and to rely on actual information regarding such matters as provided by the client. Special, unusual, or extraordinary assumptions may be any additional assumptions relating to matters covered in the due diligence process, or may relate to other issues, such as the identity of the purchaser, the physical state of the property, the presence of environmental pollutants (e.g., ground water contamination), or the ability to redevelop the property.

## Addendum B:
## Engagement Letter

**Steven Evans, MAI, MRICS, CCIM**
Senior Director

**CUSHMAN &
WAKEFIELD**

**Cushman & Wakefield Western, Inc.**
18111  Von Karman Avenue, Suite 1000
949-955-7648 Tel
949-474-0405 Fax
steve.evans@cushwake.com

November 17, 2021

Mr. Amir Gamliel, Esq.
Partner, Attorney at Law
PERKINS COIE LLP
188 Century Park East,  Suite 1700
Los Angeles, CA 90067-1721
PH:  (310) 788-3276

Re:    **Colony Square Atascadero
6917 El Camino Real
Atascadero, CA 93422**

Dear Mr. Gamliel:

Thank you for requesting our proposal for appraisal services.  This proposal letter will become, upon your acceptance, our letter of engagement to provide the services outlined herein.

**TERMS OF ENGAGEMENT**

**I.  PROBLEM IDENTIFICATION**

| | |
|---|---|
| **The Parties to This Agreement:** | Cushman & Wakefield Western, Inc. ("C&W") and PERKINS COIE LLP (the "Client"). |
| **Intended Users:** | The appraisal will be prepared for the Client and is intended only for the use specified below. Additional intended users include CW Capital Asset Management LLC. The Client agrees that there are no other Intended Users. |
| **Intended Use:** | Internal asset monitoring purposes related to potential bankruptcy filings by the property borrower. |
| **Type of Opinion and Rights Appraised:** | As Is Market Value of the Fee Simple or Leased Fee Interests, as applicable. |
| **Date of Value:** | • Date of Inspection |
| **Subject of the Assignment and Relevant Characteristics:** | The property to be appraised is Colony Square Atascadero. The subject is a retail center of approximately 47,543 square feet constructed in 2011.  The subject property is located at 6917 El Camino Real, Atascadero, California. |
| **Assignment Conditions:** | We do not anticipate the use of any extraordinary assumptions or hypothetical conditions. |

**II.  ANTICIPATED SCOPE OF WORK**

| | |
|---|---|
| **USPAP Compliance:** | C&W will develop an appraisal in accordance with USPAP and the Code of Ethics and Certification Standards of the Appraisal |

Mr. Amir Gamliel, Esq.
**Perkins Coie LLP**
**November** 17, 2021
Page 2

|  | Institute. |
|---|---|
| **General Scope of Work:** | • Property Inspection to the extent necessary to adequately identify the real estate. |
|  | • Research relevant market data in the greater Central Coast, San Luis Obispo and local Atascadero retail markets, in terms of quantity, quality, and geographic comparability, to the extent necessary to produce credible appraisal results; land sales, building sales; rental rates for retail properties |
|  | • Consider and develop those approaches relevant and applicable to the appraisal problem. Based on our discussions with the Client, we anticipate developing the following valuation approaches: |
|  | • Sales and Income Capitalization Approaches. |

## III.  REPORTING AND DISCLOSURE

| **Scope of Work Disclosure:** | The actual Scope of Work will be reported within the report. |
|---|---|
| **Reporting Option:** | The appraisal will be communicated in an Appraisal Report. |

## IV. FEE, EXPENSES AND OTHER TERMS OF ENGAGEMENT

| **Fee:** | $6,900/ 3 week delivery.  All invoices are due upon receipt. The Client shall be solely responsible for C&W's fees and expenses hereunder.  Acknowledgement of this obligation is made by the countersignature to this agreement by an authorized representative of the Client. |
|---|---|
|  | After issuance of the Reports, all consulting and litigation support services, if required, will be billed at the schedule of hourly rates appearing below.  Such services include time participating in meetings and on conference calls, reviews of opposing party/experts' reports and testimony, preparation of rebuttal reports, forensic real property investigations, additional research or financial modeling, document reviews, assistance in preparing cross examination, our own file review and preparation for testimony, actual testimony, report revisions based on new information provided by the Client, telephone conferences, responding to discovery requests responding to the Client's tax preparers/auditors and travel time to and from courts and depositions, etc. |
|  | Hourly fees shall be billed in 6-minute increments.  Actual rates are contingent on who renders a specific service. Invoices will be submitted periodically, usually monthly. Such invoices shall provide a description of the services rendered by each C&W professional as well as the time expended in providing each service (rounded in increments to the nearest tenth of an hour). C&W's hourly rates in this matter range from $300 to $600. |
|  | The abovementioned hourly fees shall remain in effect through 2021.  Fees for services rendered thereafter will be at C&W's standard hourly rates. C&W's fees are not contingent on |

Mr. Amir Gamliel, Esq.
**Perkins Coie LLP**
**November** 17, 2021
Page 3

|  |  |
|---|---|
|  | predetermined results or predicted outcomes in this matter |
| **Additional Expenses:** | Fee quoted is inclusive of expenses related to the preparation of the report. |
| **Retainer:** | A retainer of 50% is required for this assignment in order to commence work. |
| **Report Copies:** | The final report will be delivered in electronic format. Up to three hard copies will be provided upon request. |
| **Start Date:** | The appraisal process will initiate upon receipt of signed agreement, applicable retainer, and the receipt of the property-specific data. |
| **Acceptance Date:** | This proposal is subject to withdrawal if the engagement letter is not executed by the Client within four (4) business days. |
| **Final Report Delivery:** | Within four weeks of receipt of your written authorization to proceed, assuming prompt receipt of necessary property information. Payment of the fee shall be due and payable upon delivery of the report. |
| **Changes to Agreement:** | The identity of the Client, Intended User(s) identified herein, or Intended Use identified herein; the date of value; type of value or interest appraised; or property appraised cannot be changed without a new agreement. |
| **Prior Services Disclosure:** | USPAP requires disclosure of prior services performed by the individual appraiser within the three years prior to this assignment. The undersigned appraiser(s) has not provided prior services within the designated time frame. |
| **Future Marketing Disclosure:** | Unless otherwise directed, at the conclusion of this engagement, we may disclose that we have appraised the subject property in future marketing documents and materials. |
| **Cancellation of Engagement:** | Client may cancel this agreement at any time prior to C&W's delivery of the appraisal report upon written notification to C&W. Client shall pay C&W for work completed on the assignment prior to C&W's receipt of written cancellation notice, unless otherwise agreed upon by C&W and Client in writing. |
| **Further Conditions of Engagement:** | The Conditions of Engagement attached hereto are incorporated herein and are part of this letter of engagement. |
| **Conflicts of Interest:** | C&W adheres to a strict internal conflict of interest policy. If we discover in the preparation of our appraisal a conflict with this assignment, we reserve the right to withdraw from the assignment without penalty. |
| **Withdrawal of Appraiser Prior to Completion of Assignment:** | C&W may withdraw without penalty or liability from the assignment(s) contemplated under this agreement before completion or reporting of the appraisal in the event that C&W determines, at C&W's sole discretion, that insufficient information was provided to C&W prior to the engagement, that Client or other parties have not or cannot provide C&W with |

Mr. Amir Gamliel, Esq.
**Perkins Coie LLP**
**November** 17, 2021
Page 4

documentation or information necessary to C&W's analysis or reporting, that conditions of the subject property render the original scope of work inappropriate, or that the Client has not complied with its payment obligations under this agreement. C&W shall notify the Client of such withdrawal in writing

Thank you for calling on us to render these services and we look forward to working with you.

Sincerely,
**CUSHMAN & WAKEFIELD WESTERN, INC.**

Steven Evans, MAI, MRICS, CCIM
Senior Director

**AGREED:**
**CLIENT: PERKINS COIE LLP**

By: _____    Date: 11/17/2021

Mr. Amir Gamliel, Esq.

Title: _____    Partner, Attorney at Law

E-mail Address: _____    AGamliel@perkinscoie.com

Phone Number: _____    310-788-3276

**Information Needed to Complete the Assignment**

We understand that you will provide the following information for our review, if available and if applicable.

The following list is comprehensive and all items may not apply.

Physical Information

- Plot plan/survey and legal description
- Building plans
- Property Conditions Assessment Report
- Cost of any major expansions, modifications or repairs incurred over the past three years/capital expense budget
- On Site Contact—name and phone number—for property inspection

Financial Information

- Current Rent Roll
- Income & Expense Statements for three previous years plus year-to-date
- Pro forma operating budgets
- Most recent real estate tax bill or statement
- Argus diskette or other financial modeling file-
- Sales history of the subject property over the past three years at a minimum

Supporting Documentation

- Leases and/or detailed Lease Abstracts/Ground Leases- if applicable
- Detailed Rent Roll including:
  - Commencement and Expiration Dates and options to renew
  - Leased Area
  - Base Rent and contractual increases (CPI, fixed steps, etc.)
  - Expense Recapture or Pass-through provisions including applicable base year amounts
  - Overage or Percentage Rent breakpoints and percentages, as applicable
  - Tenant Improvement (TI)costs
  - Concessions (free rent, other)
- Summary of recently negotiated unexecuted leases or letters of intent
- Delinquency report identifying tenants in arrears or in default

Other Documentation

- Additional Information to be considered in the appraisal

**CONDITIONS OF ENGAGEMENT**

1) Each Intended User identified herein should consider the appraisal as only one factor together with its independent investment considerations and underwriting criteria in its overall investment decision. The appraisal cannot be used by any party or for any purpose other than the Intended User(s) identified herein for the Intended Use described herein.

2) Unless identified expressly in this agreement, there are no third-party beneficiaries of agreement pertaining to the appraisal, and no other person or entity shall have any right, benefit or interest under such agreement. The identification of a party as an intended user of the appraisal does not mean that the party is a third-party beneficiary of the agreement.

3) The appraisal report will be subject to our standard Assumptions and Limiting Conditions, which will be incorporated into the appraisal. All users of the appraisal report are specifically cautioned to understand the standard Assumptions and Limiting Conditions as well as any Extraordinary Assumptions and Hypothetical Conditions which may be employed by the appraiser and incorporated into the appraisal.

4) C&W shall have the right to utilize its affiliates in the performance of its services, provided that they comply with the obligations C&W pursuant to this engagement.

5) The appraisal report or our name may not be used in any offering memoranda or other investment material without the prior written consent of C&W, which may be given at the sole discretion of C&W. Any such consent, if given, shall be conditioned upon our receipt of an indemnification agreement from a party satisfactory to us and in a form satisfactory to us. Furthermore, Client agrees to pay the fees of C&W's legal counsel for the review of the material which is the subject of the requested consent. C&W disclaims any and all liability with regard to the appraisal prepared pursuant to the engagement to any party other than the Intended User(s). Under no circumstances will C&W consent to the quote, reference or inclusion of the appraisal in connection with crowd funding activities. Further, crowd funding investors are specifically excluded from any class of Intended Users.

6) In the event the Client provides a copy of the appraisal to, or permits reliance thereon by, any party not identified herein as an Intended User, Client hereby agrees to indemnify and hold C&W, its affiliates and the respective shareholders, directors, officers and employees, harmless from and against all damages, expenses, claims and costs, including attorneys' fees, incurred in investigating and defending any claim arising from or in any way connected to the use of, or reliance upon, the appraisal by any such party.

7) The balance of the fee for the appraisal will be due upon delivery of a report. Payment of the fee is not contingent on the appraised value, a loan closing, or any other prearranged condition. Additional fees will be charged on an hourly basis for any work, which exceeds the scope of this proposal, including performing additional valuation scenarios, additional research and conference calls or meetings with any party, which exceed the time allotted by C&W for an assignment of this nature. If we are requested to stop working on this assignment, for any reason, prior to our completion of the appraisal, C&W will be entitled to bill the Client for the time expended to date at C&W's hourly rates for the personnel involved.

8) If C&W or any of its affiliates or any of their respective employees receives a subpoena or other judicial command to produce documents or to provide testimony involving this assignment in connection with a lawsuit or proceeding, C&W will use reasonable efforts to notify the Client of our receipt of same. However, if C&W or any of its affiliates are not a party to these proceedings, Client agrees to compensate C&W or its affiliate for the professional time and reimburse C&W or its affiliate for the actual expense that it incurs in responding to any such subpoena or judicial command, including attorneys' fees, if any, as they are incurred. C&W or its affiliate will be compensated at the then prevailing hourly rates of the personnel responding to the subpoena or command for testimony.

9) By signing this agreement Client expressly agrees that its sole and exclusive remedy for any and all losses or damages relating to this agreement or the appraisal shall be limited to the amount of the appraisal fee paid by the Client. In the event that the Client, or any other party entitled to do so, makes a claim against C&W or any of its affiliates or any of their respective officers or employees in connection with or in any way relating to this engagement or the appraisal, the maximum damages recoverable from C&W or any of its affiliates or their respective officers or employees shall be the amount of the monies actually collected by C&W or any of its affiliates for this assignment and under no circumstances shall any claim for consequential, indirect, special, punitive or liquidated damages be made.

10) C&W disclaims any and all liability to any party with regard to the appraisal report other than an Intended User identified herein.

11) The fees and expenses shall be due C&W as agreed in this letter. If it becomes necessary to place collection of the fees and expenses due C&W in the hands of a collection agent and/or an attorney (whether or not a legal action is filed) Client agrees to pay all fees and expenses including attorneys' fees incurred by C&W in connection with the collection or attempted collection thereof.

12) Unless the time period is shorter under applicable law, any legal action or claim relating to the appraisal or this agreement shall be filed in court (or in the applicable arbitration tribunal, if the parties to the dispute have executed an arbitration agreement) within two (2) years from the date of delivery to

Client of the appraisal report to which the claims or causes of action relate or, in the case of acts or conduct after delivery of the report, two (2) years from the date of the alleged acts or conduct. The time period stated in this section shall not be extended by any delay in the discovery or accrual of the underlying claims, causes of action or damages. The time period stated in this section shall apply to all non-criminal claims or causes of action of any type.

13) Notwithstanding that C&W may comment on, analyze or assume certain conditions in the appraisal, C&W shall have no monetary liability or responsibility for alleged claims or damages pertaining to: (a) title defects, liens or encumbrances affecting the property; (b) the property's compliance with local, state or federal zoning, planning, building, disability access and environmental laws, regulations and standards; (c) building permits and planning approvals for improvements on the property; (d) structural or mechanical soundness or safety; (e) contamination, mold, pollution, storage tanks, animal infestations and other hazardous conditions affecting the property; and (f) other conditions and matters for which licensed real estate appraisers are not customarily deemed to have professional expertise.

14) Legal claims or causes of action relating to the appraisal or this agreement are not assignable, except: (i) as the result of a merger, consolidation, sale or purchase of a legal entity, (ii) with regard to the collection of a bona fide existing debt for services but then only to the extent of the total compensation for the appraisal plus reasonable interest, or (iii) in the case of an appraisal performed in connection with the origination of a mortgage loan, as part of the transfer or sale of the mortgage before an event of default on the mortgage or note or its legal equivalent.

15) Each party represents and warrants to the other that it, and all persons and entities owning (directly or indirectly) an ownership interest in it: (a) are not, and will not become, a person or entity with whom a party is prohibited from doing business under regulations of the Office of Foreign Asset Control ("OFAC") of the Department of the Treasury (including, but not limited to, those named on OFAC's Specially Designated and Blocked Persons list) or under any statute, executive order or other governmental action; and (b) are not knowingly engaged in, and will not knowingly engage in, any dealings or transactions or be otherwise associated with such persons or entities described in clause (a) above.

16) Each party represents and warrants to the other that it (and any party acting on its behalf) has not, in order to enter into this agreement, offered, promised, authorized or made any payments or transfers of anything of value which have the purpose or effect of public or commercial bribery, kickbacks or other unlawful or improper means of doing business ("Prohibited Activity") and will not engage in Prohibited Activity during the term of this agreement. In the event of any violation of this section, the non-offending party shall be entitled to immediately terminate this agreement and take such other actions as are permitted or required to be taken under law or in equity.

# Addendum C:
# Theater Market Overview

# Movie Theater Industry Overview

## Introduction

While annual U.S. and Canada box office revenues have grown at slightly under 1% compound annual growth rate (CAGR) over the past decade, the figure fell about 4% in 2019 to $11.4 billion. Movie theater attendance has been declining since the early 2000s, where it peaked at over 1.5 billion tickets sold annually. Following a decline to two-decade low in 2017 to about 1.2 billion, attendance rose to 1.3 billion in 2018, only to drop again in 2019 by about 4.4% to just over 1.2 billion. However, average ticket prices have been increasing at 2% CAGR over the past decade, growing to about $9.16 in 2019, according to the National Association of Theater Owners (NATO). The year 2020 brought about drastic changes to the movie theater industry, as the COVID-19 pandemic brought the industry to its knees. Both revenues and admissions plunged nearly 81% for the year to $2.2 billion and 240 million tickets sold, respectively, as a large swath of cinemas were closed and most major film releases were postponed. Conversely, the home/mobile entertainment market (content released digitally and on disc) benefitted greatly from moviegoers staying home, with revenues up 21% for the year driven primarily by digital. The number of online video subscriptions in the United States increased 32% in 2020.

The movie theater plays a key role in our national psyche. More than three-quarters (76%) of the U.S./Canada population – or approximately 268 million people – went to the movies at least once in 2019, slightly above 2018. Ticket sales continue to be driven by frequent moviegoers who, by definition, attend movies once a month or more. In 2019, frequent moviegoers represented 11% of the population and 47% of all movie tickets sold. The typical moviegoer bought 4.6 tickets over the course of the year, down from 5.0 tickets in 2018.

In 2020, however, under half (46%) of the U.S./Canada population – or 162 million people – went to the movies at least once, down from 76% in 2019. Frequent moviegoers represented only 3% of the U.S./Canada population (12 million people) in 2020, but accounted for 43% of tickets sold.

The following chart displays U.S. box office sales from 2006 through 2020:

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 125 of 195

RESTAURANT INDUSTRY OVERVIEW



U.S. Theater Statistics - 2020

Source: mpaa.org and NATO    *For 2020, ticket price was calculated based on the average annual change in ticket price over the past five years.

## Phases of Motion Picture Industry

### Production

Production peaked after World War II at 491 releases in 1949. It would take nearly 50 years to reach 500 releases, which occurred for the first time in 1997. During the intervening decades releases bottomed out at 186 in 1977. Releases gradually increased through the 1980s, finally tying the 1929 mark with 491 in 1988. Many of these films play only limited runs in major cities, while others are released direct to video and/or DVD. A total of 338 films were released during 2020, down 60% from 835 in 2019.

### Distribution

A finished movie moves into the distribution phase of the business. This sector of the industry is dominated by the established studios, who routinely command around 95% of domestic box office dollars. The distributor finances national advertising (local advertising is shared by the exhibitor) and the production of prints. There are two common formulas, one which is based on a declining percentage of gross revenue each week and one based on the excess of revenue over the "house nut" (the theater's expenses). The industry average is 50% of box office to the distributor and 50% to the exhibitor. In return, the distributor receives a percentage of box office receipts. Production costs in excess of $100 million for major releases are a high barrier to entry.

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 126 of 195

RESTAURANT INDUSTRY OVERVIEW

## Exhibition

Until 1948, vertically-integrated movie studios owned their own theaters. Anti-trust prosecution forced the studios to divest their theater chains, and the modern exhibition industry was born. The movie theater industry is highly competitive, particularly in the licensing of films, attracting patrons, and finding new theater sites. Theaters operated by national and regional circuits, and by smaller independent exhibitors, tend to compete with each other. Some of the principal competitive factors in film licensing include licensing terms, seating capacity, location and reputation of an exhibitor's theaters, quality of projection and sound equipment at the theaters, and the exhibitor's ability and willingness to promote the films.

The studios distribute films to the exhibitors based on a zone system. Generally, studios only release copies of a film to a single exhibitor within a zone. Depending on demographics characteristics of a given area and the locations of all exhibitors in the area, theaters will either have a captive zone, or a split zone. In captive zones, the studio and the exhibitor are free to negotiate the terms to exhibit each film and if terms are agreed upon, the exhibitor will rent the film. In a split zone, the studio will alternate between the exhibitors within that zone. Although this system is designed to give each exhibitor an equal share of revenues from any given studio, the success of each film and the capacity of the exhibitors within the market often leads to a 40/60% split in annual revenues when two exhibitors share a zone.

In 1963, the first twin-screen theater opened in the U.S. The industry had approximately 10,000 indoor screens in 1970, and grew to 14,171 indoor screens by 1980, a 42% increase. There were reportedly 40,449 screens in 2020, compared to 40,613 in 2019.

The following table displays the top ten movie exhibitors by screen count:

| Rank | Exhibitor | USA Theater Total | USA Screen Total | Market Share |
|------|-----------|------------------:|-----------------:|-------------:|
| | **TOP TEN MOVIE EXHIBITORS - 2020** | | | |
| 1 | AMC Entertainment, Inc. | 634 | 8,043 | 19.6% |
| 2 | Regal Entertainment Group | 548 | 7,220 | 17.6% |
| 3 | Cinemark Holdings, Inc. | 345 | 4,345 | 10.6% |
| 4 | Cineplex Entertainment LP | 164 | 1,676 | 4.1% |
| 5 | Marcus Theatres Corp. | 91 | 1106 | 2.7% |
| 6 | Harkins Theatres | 34 | 515 | 1.2% |
| 7 | Landmark Cinemas of Canada/MJR Theatres (Kinepolis Group N.V.) | 55 | 490 | 1.2% |
| 8 | B&B Theatres | 49 | 419 | 1.7% |
| 9 | CMX Cinemas | 41 | 414 | 1.0% |
| 10 | Malco Theatres Inc. | 35 | 363 | 0.9% |
| 11 | Studio Movie Grill | 34 | 363 | 0.9% |
| **Total** | | **2030** | **24,954** | **60.9%** |
| **Total U.S.** | | **5,798** | **40,998** | |

Source: National Association of Theatre Owners

Although there are well over 400 exhibitors in the United States and Canada, the Top 10 operate approximately 33.5% of the sites, and 60% of the screens. The discrepancy between the share of sites and screens is a result of hundreds of single-site/single-screen exhibitors. In 1985, the top ten exhibitors owned about 25% of the screens in the U.S. The industry has since consolidated, most recently with the mergers of Regal Cinemas, Edwards Theater Circuit and United Artists, and the AMC/Loews/Carmike merger.

There is an ever-widening gap in the marketplace between vintage single screen theaters, and newer mega-plexes. Data from the top 10 exhibitors reveals an average of 12.6 screens per theater. New multi-plex construction trends will continue to boost this figure, with most new and proposed multiplexes having at least eight screens, and several existing or proposed theaters containing as many as 24 screens.

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 127 of 195

RESTAURANT INDUSTRY OVERVIEW

Through consolidation, the exhibition industry has realized cost savings. It is feasible for a theater operator with critical mass of more than 100 screens to utilize an electronic management information system for monitoring ticket and concession sales from a central location. With such data quickly available, central management can precisely adjust film selection, staffing requirements, and concession supplies. Typically, theater chains with economies of scale can also exact more favorable terms from concession suppliers, and film distributors. However, film rental rates usually depend more on the dynamics of specific local markets than the overall size of an exhibitor chain.

## The Evolution of Movie Theaters

Single screen motion picture theaters first emerged at the turn of the 19th century. With the advent of full-length feature films around 1915, the development of increasingly ornate "movie palaces" swept across the country. In 1948, the landmark Supreme Court case United States vs. Paramount Pictures broke the Hollywood studio system by forcing the studios to divest their theaters. As the multiplex concept caught on beginning in the 1960s, the number of indoor screens has grown exponentially, though it has plateaued for more than a decade. In recent years, most new screens are found in larger, high-end mega-plexes where costs can be spread over higher admissions and concessions sales. Luxury theaters are attracting consumers that are willing to pay more for an experience that they cannot replicate in their own homes. This means theaters are enhancing amenities and upgrading seats and services. For example, select theaters are providing food and beverage services during screenings and many have invested in alcoholic beverage licenses. Alcoholic beverages garner higher mark-ups and can attract consumers that are willing to spend more across the board.

The following table highlights the growth of U.S. movie theater screens since 1958:



Source: National Association of Theatre Owners

Drive-In theaters entered a protracted decline after their heyday in the 1960s, when they accounted for nearly one out of three screens. In 1999, overbuilding finally caught up with the industry, leading to a 5.4% decline in indoor screen count over the next two years as market pressure forced functionally obsolete theaters to close their curtains. Growth picked back up in 2001, and in 2005 the number of indoor screens surpassed the previous record set in 1999. Total indoor screen count decreased slightly in 2020 from 2019 to 40,449.

The following table provides industry statistics since 1980:

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 128 of 195

RESTAURANT INDUSTRY OVERVIEW

## U.S. THEATRE INDUSTRY OVERVIEW

| YEAR | NEW PICTURES RELEASED | NUMBER OF INDOOR SCREENS | ADMISSIONS | | TICKET SALES | | AVG. TICKET PRICE |
|------|------|------|------|------|------|------|------|
| | | | TOTAL IN MILLIONS | PER SCREEN | TOTAL IN MILLIONS | PER SCREEN | |
| 1980 | 193 | 14,171 | 1,022 | 72,084 | $2,749 | $193,988 | $2.69 |
| 1985 | 389 | 18,327 | 1,056 | 57,620 | $3,749 | $204,562 | $3.55 |
| 1990 | 385 | 22,904 | 1,190 | 51,956 | $5,020 | $219,176 | $4.22 |
| 1995 | 370 | 26,995 | 1,211 | 44,860 | $5,269 | $195,184 | $4.35 |
| 2000 | 482 | 35,696 | 1,383 | 38,744 | $7,510 | $210,388 | $5.39 |
| 2005 | 507 | 37,040 | 1,376 | 37,149 | $8,820 | $238,121 | $6.41 |
| 2010 | 563 | 38,902 | 1,340 | 34,446 | $10,580 | $272,480 | $7.89 |
| 2011 | 609 | 38,974 | 1,280 | 32,842 | $10,180 | $261,713 | $7.93 |
| 2012 | 678 | 39,056 | 1,360 | 34,070 | $10,790 | $270,555 | $7.96 |
| 2013 | 658 | 39,368 | 1,340 | 34,038 | $10,920 | $277,382 | $8.13 |
| 2014 | 706 | 39,356 | 1,270 | 32,270 | $10,400 | $264,255 | $8.17 |
| 2015 | 707 | 39,411 | 1,320 | 33,493 | $11,120 | $282,155 | $8.43 |
| 2016 | 732 | 40,009 | 1,314 | 32,843 | $11,372 | $284,236 | $8.65 |
| 2017 | 785 | 39,651 | 1,236 | 31,172 | $11,091 | $279,716 | $8.97 |
| 2018 | 765 | 40,313 | 1,304 | 32,347 | $11,858 | $294,148 | $9.11 |
| 2019 | 835 | 40,613 | 1,244 | 30,631 | $11,400 | $280,698 | $9.16 |
| 2020 | 338 | 40,449 | 240 | 5,933 | $2,200 | $54,389 | $9.37 |

Source: National Association of Theatre Owners, Motion Picture Association of America

As part of their effort to continually lure consumers, movie theaters have grown in size, enabling the exhibitor to market a wider selection of releases at each location. Smaller boutique theaters have made a comeback in recent years, yet the vast majority of new construction dollars are spent on "multi-plexes" (8 to 15 screens) and "mega-plexes" (16+ screens). By enabling operators to show a wider variety of films for longer periods of time, additional screens generally ensure higher profits. Key benefits include longer run times enabling a theater operator to receive a larger share of the ticket revenue, and higher concession stand sales that are an important part of an exhibitors bottom-line. Up to 70% of every dollar spent on concessions represents profits to the exhibitor. Additionally, operations are more profitable at multiplexes since employees at the box office and concessions stands can be used more productively with rolling starting times.

Larger screens are also part of an industry-wide shift, another inducement designed to lure the consumer from the comfort of home with its smaller screen. The small screens and "shoe-box" theaters that cropped up in the 1980s have fallen into disfavor, as operators recognize that customers demand and expect the movie experience to be as grand as possible.

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 129 of 195

RESTAURANT INDUSTRY OVERVIEW

There is minimal demand for shuttered movie theaters for their original use. Many of the older, smaller, theaters have been purchased for their historic value, or conversion to office or retail space. Smaller theaters that compete directly with larger franchises have been increasingly losing market share. Large franchise theaters operate on a higher budget and can draw larger crowds, commanding higher ticket and concession prices. Ticket and concession prices generally increase proportionately with the population of the trade area they serve.

Since 2004, average ticket prices increased by 43%. Over this period, ticket prices have risen at roughly 2.9% per annum, reaching an average of $9.16 at year-end 2019, according to MPAA's annual theater industry report. For 2020, the average ticket price was $9.37 but it was calculated based on the average annual change in ticket price over the past five years.

## Industry Consolidation

After years of consolidation a handful of national chains now control more than half of the cinema market. In 2020, the top three companies, AMC Entertainment Inc. (AMC), Cineworld Group PLC (Cineworld) and Cinemark Holdings Inc., are estimated to hold 58.1% of total industry revenue. In February 2018, Cineworld, the world's second-largest cinema chain, acquired Regal Entertainment Group (Regal). This marked Cineworld's entrance into the U.S. market, in which it still operates under the Regal brand. AMC's acquisition of Carmike Inc. was also a primary driver for the increase in consolidation during the period. When the acquisition completed in December 2016 for $1.1 billion, AMC became the largest theater exhibitor in the world.

## Movie Theater Investment Trends

From an investment perspective, movie theaters are unique assets due to their high cost of occupancy and large space requirements. Accordingly, investment in movie theaters is generally limited to a small pool of owner-operators and specialized institutions. Our proprietary survey of national chain theaters primarily located in super regional malls and lifestyle centers show that high movie theater occupancy costs are the result of low sales productivity and high rents.

The following chart summarizes the movie theater occupancy costs by sales productivity:

| MOVIE THEATER OOCCUPANCY COST ANALYSIS / COMPARISON BY SALES PRODUCTIVITY | | | | |
|---|---|---|---|---|
| Sales Category | Theater GLA | Average Rent | Rent to Sales Ratio | Occupancy Cost Ratio |
| Under $100/SF | 53,961 | $  15.16 | 19.10% | 24.27% |
| $100 to $150/SF | 59,883 | $  21.00 | 17.70% | 21.48% |
| $151 to $200/SF | 72,675 | $  23.13 | 13.63% | 16.44% |
| Over $200/SF | 70,310 | $  17.55 | 7.70% | 9.05% |
| Overall Survey Low: | 16,150 | $  3.53 | 4.21% | 6.34% |
| Overall Survey High: | 112,830 | $  40.39 | 29.71% | 41.62% |
| Overall Survey Median: | 66,080 | $  18.15 | 17.12% | 19.21% |
| Overall Survey Total/Average: | 61,260 | $  19.24 | 16.62% | 20.49% |

Source: Cushman & Wakefield Valuation & Advisory Retail Industry Group

The chart below summarizes the movie theater occupancy costs by theater size:

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 130 of 195

RESTAURANT INDUSTRY OVERVIEW

| MOVIE THEATER OOCCUPANCY COST ANALYSIS / COMPARISON BY THEATER SIZE | | | | |
|---|---|---|---|---|
| Theater Size Category | Theater GLA | Average Rent | Rent to Sales Ratio | Occupancy Cost Ratio |
| 10,000 - 20,000 SF | 17,283 | $ 10.89 | 11.13% | 21.97% |
| 20,001 - 30,000 SF | 26,873 | $ 16.49 | 14.97% | 20.70% |
| 30,001 - 50,000 SF | 42,222 | $ 16.05 | 16.29% | 19.00% |
| Over 50,000 SF | 77,839 | $ 21.58 | 17.41% | 20.95% |
| Overall Survey Low: | 16,150 | $ 3.53 | 4.21% | 6.34% |
| Overall Survey High: | 112,830 | $ 40.39 | 29.71% | 41.62% |
| Overall Survey Median: | 66,080 | $ 18.15 | 17.12% | 19.21% |
| Overall Survey Average: | 61,260 | $ 19.24 | 16.28% | 19.59% |

Source: Cushman & Wakefield Valuation & Advisory Retail Industry Group

The following table compares the sales, size, and credit of the publicly traded movie theater operators:

| MOVIE THEATER SALES COMPARISON – WORLDWIDE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RETAILER | 2016 SALES PER SCREEN | 2017 SALES PER SCREEN | 2018 SALES PER SCREEN | 2019 SALES PER SCREEN | 2020 SALES PER SCREEN | TOTAL NUMBER OF THEATERS | TOTAL SCREEN COUNT | MOODY'S RATING |
| AMC Entertainment, Inc. | $306,497 | $454,759 | $492,363 | $495,517 | $117,841 | 950 | 10,543 | Caa3 |
| Cineworld Group | $439,948 | $431,986 | $432,769 | $459,968 | $91,537 | 787 | 9,500 | - |
| Cinemark Holdings, Inc. | $494,460 | $502,022 | $532,705 | $535,404 | $115,191 | 531 | 5,958 | B3 |
| Average / Total | $413,635 | $462,922 | $485,946 | $496,963 | $108,190 | 2,268 | 26,001 | |

Source: Annual Filings

## Capitalization Rates

Capitalization rates for movie theater assets are somewhat opaque due to the limited amount of transaction activity and high number of sales between privately-owned companies. Market participants we surveyed noted that investment in movie theaters has been very low. Access to capital is generally either too costly or simply not available for this asset type. The acquisition requirements for one respondent, a large REIT, are generally no less than 12% based on stabilized year one net operating income for un-leveraged yield returns. According to our sources that acquire these special purpose properties, the rate should factor the competitive nature of a cinema's given market area.

Concerns that must be addressed generally include how the property measures up to its local competition e.g. market share, demographics/location, and most importantly, sales performance. These key economic and location attributes will dictate the risk level of a given investment. Markets that have screen over-supply or cinemas that have declining sales are far more difficult to sell. Markets that leave room for more competition are also of concern.

Established cinemas in built-out markets are most attractive to the typical investor as the barriers to market entry are far more difficult and more costly to operators desirous of expansion. The established locations help assure stability, which keeps the rate lower for this investment type. A representative of the seller for a recent sale of a seven-property Carmike Cinema portfolio believes historical capitalization rates are not applicable in present market

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 131 of 195

RESTAURANT INDUSTRY OVERVIEW

conditions. While very few recent transactions have occurred, the broker holds the opinion that these special use properties would likely trade in the 10% to 12% capitalization rate range. The operator, location and historical sales performance would dictate the low and high end of the stated range.

## Competitive Landscape

Movie theaters compete with other sources of entertainment for consumer discretionary spending and leisure time. Over the last few years, rising external competition for movie exhibitors has contributed to a very slow decline in movie theater attendance. Over the five years to 2019, annual admissions to U.S. movie theaters is estimated to have declined an annualized 0.3%. Importantly, COVID-19 has had a disastrous effect on the movie theater industry in 2020. Annual admissions declined 81% in 2020 while online video subscriptions increased 32%, as people turned to home entertainment due to theater closures. Online streaming of TV and movies stands as the primary external threat to industry operators. As the number of broadband connections has increased, more people were able to stream movies over the internet, through services such as Netflix or online movie rental services such as Vudu, instead of going to a movie theater. External competition is expected to be quite high during the period, with the number of broadband connections estimated to increase at an annualized rate of 2.6% over the five years to 2021, according to IBISWorld. The number of internet-accessible devices, such as computers, tablets, smartphones and smart TVs, has also continued increasing during the period, contributing to external competition as well.

Competition is projected to accelerate for the movie theater industry. Over the five years to 2026, the number of broadband connections is expected to grow at an annualized rate of 0.9%, according to IBISWorld. While this level of growth is slower than during the previous period due to saturation, it is nonetheless expected to curb revenue growth for the movie theater industry. As the number of broadband connections increases, it becomes easier for consumers to view movies on-demand on their TVs, computers, smartphones and other electronic devices that they would otherwise see in theaters.

Historically, the theatrical release window, which currently averages 90 days, has protected industry operators by requiring movies to be shown in theaters for a certain amount of time before being released through other media formats. This has provided vital protection to industry operators, giving them a brief period of respite from high levels of external competition. During the past decade, this release window has slowly contracted. Recent conversations among film producers have suggested shortening it further, with much disagreement from industry operators. In a historic first, in mid-2020 AMC Entertainment Holdings closed on a deal with Universal Studios, agreeing to a 17-day release window in exchange for a share of Universal's digital streaming revenue. If it proves successful, major industry operators may be pressured to follow in AMC's footsteps, shortening the release window in exchange for other financial concessions from studios. By providing movies online legally for consumers, it helps prevent production companies from losing revenue to piracy. Although this benefits production companies, it has historically been viewed as harmful to operators in the movie theater industry. IBISWorld expects the release window to continue shrinking in the near future, contributing to the tepid growth in industry revenue.

## Innovations in the Movie Theater Industry

### IMAX

Viewed by many in the movie industry as the movie technology of the future, the IMAX (or "Image Maximum") film was developed by the Canadian company, IMAX Systems Corporation in 1967. IMAX movies are shot with special cameras and equipment that utilize 70-millimeter film, which creates an image that is ten times larger than that shot with standard 35-millimeter film. IMAX films are shown on giant screens, several stories tall and over 80 feet wide, and also on a domed version of the oversize screen, known as Omnimax. A 3-D version of IMAX is also available, which is based on the same concept as the glasses used to watch the 3-D movies of the 1950s.

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 132 of 195

RESTAURANT INDUSTRY OVERVIEW

As of year-end 2020, the IMAX Theater Network consisted of 1,650 IMAX affiliated theaters in 84 countries and territories. Roughly 95.4% of the theaters are part of commercial theater complexes, while the remaining 4.6% are located in institutional venues, such as museums, planetariums, and maritime centers. Approximately 27.2% (down from 28.1% in 2019) of commercial theaters are located in North America, while the remaining 72.8% (up from 71.9% in 2019) are spread internationally.

The main obstacle to more widespread development of IMAX theaters is their high construction cost relative to multiplex movie theaters and the high cost of producing commercial films in the IMAX format. The latter problem has led, up until now, to a "lack of product" for commercial IMAX viewers. Although the commercial IMAX format has generated interest among moviegoers in the major cities, the likelihood of its widespread development nationally remains less certain.

### 3D

Over the few years leading up to 2020, per capita disposable income is estimated to increase an annualized 1.5%, enabling consumers to spend more on discretionary areas, such as entertainment. As movies and film are a popular form of entertainment in the United States, the rise in disposable income has meant more people have been willing to buy movie tickets, especially higher-value tickets to 3D and IMAX movies. Over the last few years, the total number of 3D movie screens has increased as the technology has improved and more consumers are interested in seeing blockbuster releases in 3D. Since 2015, the number of digital 3D screens has grown 4% to 15,136 in 2019 (although that number fell over 2% from last year), representing approximately 36.8% of all domestic digital screens. More importantly, IBISWorld estimates that 3D admissions have increased an annualized 6.8% during the period.

## Outlook

The impact of COVID-19 on the movie theater industry has been severe with revenues and admissions down over 80% in 2020. Prior to the pandemic, North American moviegoing was already declining. In order to offset declining ticket sales, theaters were investing in better experiences (luxury seating, elevated food and beverage, IMAX and 3D experiences) and they were raising ticket prices. COVID-19 temporarily halted the movement towards heightened experiences, while spiking streaming use.

Movie theaters' status as a cornerstone of American culture is not expected to disappear anytime soon. The industry's performance will likely continue to depend on the commercial success of blockbusters, which offer an entertainment spectacle unmatched by substitute options. Even as the industry revenue makes an expected recovery in 2021, industry operators will likely contend with financial scars caused by a sharp decline in 2020 and limits to audience capacity until herd immunity is reached. In particular, industry operators that are highly leveraged might continue to struggle.

Alternative entertainment is unlikely to cause a precipitous decline in the industry, but it will inescapably hamper growth. The industry will maintain its position because it is the only way to tap the large funding to bring top-flight talent together, and its marketing is the basis for the marketing of cable and video. Exhibitors will need to make continual investments to ensure high-quality projection, sound, and concessions, and in general a quality movie experience that will encourage people to leave the home. In addition, the industry will continue to benefit from rising per capita disposable income, driving demand for ticket sales and concession items, especially higher-value items that help differentiate the movie-going experience from at-home movie viewing. Higher-value sales such as 3D, IMAX and full-service dinner theaters will continue to increase the amount of revenue per consumer, even as the total number of admissions declines. Overall, external competition is expected to limit industry growth, especially if the theatrical release window continues to follow its downward trend.

# Addendum D:
# National Retail Market Overview

# National Retail Market Analysis

## State of the Market – November 2021

### Introduction

Nearly twenty months following the COVID-19 outbreak that began in March 2020, the U.S. economy has mostly recovered from the pandemic-induced recession, though the rate of recovery is slowing. According to the latest data from the Commerce Department, real (inflation-adjusted) gross domestic product (GDP) grew at an annual rate of 2% in the third quarter of 2021, lower than the 2.7% projected. In first and second quarters, GDP expanded by 6.3% and 6.7%, respectively. The weak economic growth can be attributed to slowing growth in consumer spending and residential investment (includes single-family and multifamily construction). Spending on goods fell 9.2% for the third quarter, driven by a 26.2% drop in expenditures on longer-lasting goods such as appliances and autos, while services spending increased 7.9% – trailing the 11.5% pace in the second quarter. The GDP was further dampened by the supply chain issues, as clogged U.S. ports as well as a shortage of truck drivers and other labor caused major delays in moving products across the country. As we head into the holiday season, there is a risk that supply constraints could result in some bare shelves and lost sales, especially for smaller retailers struggling to procure inventory.

The number of jobless claims fell to its lowest level since March 2020 (269,000 in October 2021 vs. 6 million in March 2020). In October, nonfarm employment soared past expectations, adding 531,000 jobs to the labor pool compared to 450,000 jobs anticipated. Private payrolls were even more robust, gaining 604,000 jobs as losses in government jobs pulled down the headline number. October job growth was a major improvement from September, which gained an upwardly revised 312,000 jobs compared to the initial estimate of 194,000 jobs. Spurred by strong employment gains, the unemployment rate fell to 4.6%, the lowest it's been since the surge to 14.7% in April 2020. Overall, the market has recovered more than 5.8 million jobs year-to-date through October 2021, but still lost 4.2 million jobs to the pandemic. Inflation rose to a 13-year high of 5.4% in September. To ease fears of rising inflation, in the first week of November the Federal Reserve announced that it will start pulling back on bond purchases immediately and will wind down the stimulus program. Plans are consisted of reducing the monthly bond purchase from $40 billion of mortgaged-back securities to $35 billion, as well as a small reduction to the monthly Treasurys purchase. The Fed noted that if that pace of reduction is maintained, asset purchases will wind down completely by June of 2022. During the same week of November, Congress passed a $1.2 trillion infrastructure bill which will fund major infrastructure projects over five years. President Biden is expected to sign the bill when Congress reopens during the week of November 15.

Following declines in each of the previous three months, the Consumer Confidence Index unexpectedly rose 4 points from 109.8 in September to 113.8 in October. Confidence was not affected by short-term inflation concerns which rose to a 13-year high of 5.4% in September. The Expectations Index – based on consumers' short-term outlook for income, business, and labor market conditions – improved to 91.3 in October from 86.7 in September. Consumer sentiment has remained virtually unchanged over the past three months and is hovering around the pandemic low point in April 2020. The Index retreated slightly from 72.8 in September to the current reading of 71.7 in October – just 0.1 below the pandemic low of 71.8. Despite the positive impact of higher income expectations and the receding Delta variant cases, consumers are still skittish about the headwinds the economy is facing as we proceed through the final months of 2021, which includes supply-chain disruptions, surging inflation, and finding qualified workers amidst the labor shortage.

## Retail Sales

Consumers' concerns about the Delta variant, supply constraints, and rising inflation seemed to ease temporarily in September as retail sales increased 0.7% from the previous month. Much of the monthly increase was primarily driven by the sporting goods, hobby, musical instrument and book stores, which rebounded from a 3.3% drop in August to a 3.7% increase in September. Other categories to report respectable September monthly sales were general merchandise, gasoline, clothing and clothing accessories, department stores, food and beverage, and grocery. Through the first nine months of 2021, retail sales increased 20.2% year-over-year; retail sales excluding auto and gas were up 16.8%; retail sales excluding food services were up 19% over the same period. Despite some concerns and headwinds heading into the holiday season, retailers are expected to see eager shoppers flock to stores and websites spurred by rising household incomes and high savings rates. Various holiday spending forecasts range from 7% to 10.5% this year, as consumers are excited to spend their dollars. To circumvent supply chain and labor shortages, retailers have prepared ahead by stocking up on their inventory while shoppers have started their holiday shopping season early, in October, said National Retail Federation (NRF) President and CEO Matt Shay. For the first nine months of the year, sales as calculated by NRF were up 14.5% over the same period in 2020. That is consistent with NRF's revised forecast that 2021 retail sales should grow between 10.5 and 13.5% over 2020 to between $4.44 trillion and $4.56 trillion.

Annual retail sales for the period 2010 through third quarter 2021 are as follows:



Source: U.S. Department of Commerce                                    YTD through September 2021

## E-Commerce

Non-store retailers are benefitting from an increasing number of consumers who have turned online to shop, especially since the COVID-19 pandemic took hold in March of 2020; however, delivery of goods has been slowed by high volume demand coupled with essential service products taking priority over typical consumers goods orders. Sales of non-store retailers (pure-play online retailers) increased 15.2% for the first nine months of 2021, compared to a year ago. Consumers continue to shift spending to digital, in part due to concerns about in store shopping and store closures related to the pandemic, but also because of the increased convenience due to multiple fulfillment options and a better consumer experience.

For most retail categories, e-commerce will be the primary operating channel post-lockdowns. Retailers that already had a strong online presence previously will fare better than those who didn't. However, recent data suggest that e-commerce sales for all retail have continued to decline after having surged for four quarters as shoppers went online to shop during the pandemic. E-commerce growth (sales from online retailers, including online marketplaces such as Amazon and Etsy, plus retailers with ecommerce sites – Walmart, Target and others) pulled back drastically

in second quarter 2021, increasing by just 9.1% year-over-year – the lowest quarterly growth since third quarter 2009. E-commerce now accounts for 13.3% of total retail sales – the lowest share in the previous five quarters – though it remains above pre-pandemic levels.

The following graph depicts the annual e-commerce share of total retail sales in the U.S. since 2010:



Source: U.S. Department of Commerce; Cushman & Wakefield Research

E-Commerce sales have ballooned in light of the COVID-19 pandemic. According to a report by eMarketer, Amazon's U.S. e-commerce sales rose 44.1% in 2020. The majority of e-commerce activity by Amazon stems from books/music/video and computer/consumer electronic sales, which are expected to account for 83.2% and 50.2% of all sales in 2021, respectively. Additionally, two of Amazon's main competitors, Walmart and Target, are growing their presence in the e-commerce space. Amazon still holds the largest share of e-commerce sales in the U.S. and is expected to increase 0.6 percentage points in 2021, with a 40.4% share of the market.

The following table displays the top ten U.S. retail e-commerce companies and the expected total e-commerce sales activity in billions of dollars and percentage of total e-commerce sales in 2021, according to eMarketer:

| Top Ten U.S. Retail E-Commerce Companies | | | |
|---|---|---|---|
| Rank | Company | Total E-Commerce Sales (Billions) | % of Total E-Commerce Sales |
| 1 | Amazon | $367.2 | 40.4% |
| 2 | Walmart | $64.6 | 7.1% |
| 3 | eBay | $38.7 | 4.3% |
| 4 | Apple | $33.6 | 3.7% |
| 5 | Best Buy | $20.3 | 2.2% |
| 6 | Target | $20.2 | 2.2% |
| 7 | The Home Depot | $20.0 | 2.2% |
| 8 | Kroger | $15.0 | 1.7% |
| 9 | Costco | $14.6 | 1.6% |
| 10 | Wayfair | $13.9 | 1.5% |

*Source: eMarketer and Cushman & Wakefield Valuation & Advisory*

## National Retail Investment Sales Market

Unless otherwise noted, the following statistical information is taken from Real Capital Analytics (RCA). RCA is a leading provider of comprehensive data on deals, players and trends that drive the commercial real estate investment markets. Data are based on sale transactions of properties and portfolios $2.5 million and greater.

### Retail Transaction Activity

The acceleration of headwinds affecting retail had been extraordinary, as lending activity plummeted while the amount of distress assets surged in most of 2020 and in early 2021. Following four consecutive quarters of negative growth, retail transaction volume reversed course in the second quarter of 2021 posting an impressive 182% increase in volume year-over-year. This impressive turnaround continued in the third quarter as volume surged 127% over third quarter 2020 and was up 10.3% over third quarter 2019. For comparison, transaction volume for office and industrial sectors posted gains of 137% and 130%, respectively, over second quarter 2020. Year-to-date, retail deal volume is 58.8% ahead of the comparable period in 2020, and only trails the 2019 comparable period by 7.5% suggesting a return to normal for deal volume.

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 138 of 195

NATIONAL RETAIL MARKET ANALYSIS

The following graph displays annual retail transaction volume from 2010 through third quarter 2021:



Source: Real Capital Analytics, Inc.
Note: Data excludes transactions less than $2.5 million,

## Retail Capitalization Rates

Retail capitalization rates ticked down 13 basis points in the third quarter of 2021 to 6.5%. Over the same time, capitalization rates for office and industrial properties decreased 24 and 16 basis points to 6.3 and 5.7%, respectively.

Retail is made up of two categories: Shops (primarily single tenant properties) and Shopping Centers. Cap rates for the Shops category fell 15 basis points to 6% in third quarter 2021, whereas cap rates for the Shopping Centers category fell 1 basis point to 7.1% over the same time.

The following graph compares quarterly national capitalization rates between industrial, office, and retail properties, as reported by Real Capital Analytics:



Source: Real Capital Analytics

Additional data from *PwC Real Estate Investor Survey* reports that, on average, cap rates for regional malls held steady at 7.4% in the third quarter of 2021, after increasing 47 basis points year-over-year. For the same quarter, cap rates for power and strip centers remained flat at 6.68 and 7.35%, respectively. It is noted that average cap rates for regional malls as reported by the *PwC* survey relate to Class A+, A and B+ malls only. Cap rates for Class A+, A, and B+ regional malls remained unchanged during the quarter reporting at 5.40%, 6.45%, and 9.19%, respectively.

The following graph depicts quarterly national retail capitalization rates as reported by PwC by property type through third quarter 2021:



Source: PwC Real Estate Investor Survey, 3Q21

These cap rates are quoted averages by investor expectations and they do not represent actual deals. Given the bifurcation of the current market, rates vary vastly based on the quality of the centers. Cap rates average as low as 4.25% for the best regional shopping centers, but rates can easily exceed 20% for centers struggling with vacancy and other performance issues.

The following table details expected capitalization rate ranges identified by Cushman & Wakefield Retail Valuation Group by property type and asset class:

| Capitalization Rates by Property Type and Asset Class | | |
|---|---|---|
| **Property Type** | **Asset Class** | **Cap Rate Range** |
| Mall | A+ | 4.50% - 5.50% |
| | A | 5.50% - 6.50% |
| | A- | 6.50% - 8.00% |
| | B+ | 8.50% - 12.00% |
| | B | 11.50% - 15.00% |
| | B- | 15.00% - 20.00% |
| | C | 20.00%+ |
| Neighborhood/Community Center | A | 5.00% - 7.00% |
| | B | 6.50% - 9.50% |
| | C | 10.00%+ |
| Power Center | A | 6.50% - 8.00% |
| | B | 8.00%   10.50% |
| Outlet Center | | 6.00% - 12.00% |
| Lifestyle Center | | 5.50% - 8.50% |

Source: Cushman & Wakefield Retail Valuation Group, 4Q21

### Commercial Property Price Index

The RCA Commercial Property Price Index (CPPI), formerly Moody's/RCA CPPI, is a periodic same price change index of U.S. commercial investment properties. The RCA CPPI uses advanced repeat-sale regression analytics to measure price changes in U.S. commercial real estate over time.

In September 2021, the RCA CPPI for all properties measured an increase of 16.1% year-over-year. Currently at 161.57 the index is at its peak since it was tracked in 2000 by RCA. There were mixed signals in asset pricing in 2020, with some sectors posting growth while others slipped. Through the first nine months of 2021, asset pricing has increased year-over-year for retail, office and industrial properties as the national economy has improved behind increased vaccinations and further reopening of the economy. The RCA CPPI for retail rose 12.4% year-over-year to 107.98, while both office and industrial posted gains of 16.9% over the same time.

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 141 of 195

NATIONAL RETAIL MARKET ANALYSIS

The following graph displays the CPPI Index from 2001 through third quarter 2021:



**Commercial Property Price Index Comparison**

— RCA's National - All Property (left axis)    — RCA's National Retail (left axis)    — NCREIF

Sources: Real Capital Analytics

Similarly, the National Council of Real Estate Investment Fiduciaries (NCREIF) also compiles a property price index based on a large pool of individual commercial real estate properties. The NCREIF Property Price Index is a quarterly time series composite total rate of return measure of investment performance of said commercial real estate properties acquired in the private market for investment purposes only. Based on data from NCREIF, the property price index peaked in the first quarter of 2008 at 420.27 before falling 29.3% to 297.08 in the first quarter of 2010. Since bottoming, the NCREIF Property Price Index has continued to increase past the pre-2008 recession level, reaching a new peak of 582.72 in the second quarter of 2021. The index temporarily pulled back during the second and third quarters of 2020, as the economy was reeling from the global impact of the COVID-19 pandemic. It has since recovered and surpassed the pre-pandemic levels as the economic recovery continues to strengthen.

## Retail Market Conditions

### Retail Construction Activity

Given the headwinds affecting the retail real estate market, developers and lenders continue to show signs of caution about investing in new ground up construction projects. Rather than investing in new ground-up projects, mall owners are finding accretive opportunities to enhance their existing centers such as by taking back vacant anchor boxes and either re-tenanting or repurposing them, or in more extreme cases, demolishing them for other uses. According to data from the CoStar Group, retail construction starts averaged 75 million square feet during the ten-year period through 2020. Immediately following the 2008 recession, construction starts fell significantly in the ensuing years and continued to show only modest improvement. During this time, construction starts failed to reach 100 million square feet in any given year, after posting 189.9 million square feet in 2007 and 118.7 million square feet in 2008. This had been a good thing for property fundamentals as vacancy rates had declined. After reaching an 8-year high of 97.5 million square feet in 2016, retail construction starts have declined for four consecutive years, with just 50.8 million square feet recorded in 2020, a 48% drop from the 2016 peak and running at around 32% behind the long-term average. According to CoStar Group, retail construction starts measured approximately 29.9 million so far in 2021.

The following graph shows retail construction starts from 2011 through third quarter 2021, as reported by CoStar:

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 142 of 195

NATIONAL RETAIL MARKET ANALYSIS



## Vacancy Rates

In 2020, retailers illustrated the tale of two recoveries that persisted across the national retail sector. Struggling retailers in the apparel, restaurant, and experiential space faced mounting store closures all while grocers, general merchandisers, pharmacies, discounters, home improvement stores, and pet stores continued to execute new leases as they expanded and adapted their physical space operations. Expansion activity from the more resilient retailers was not enough to offset space givebacks from weaker segments. For five consecutive quarters through the first quarter of 2021, Cushman & Wakefield Research tracked 24.5 million square feet of negative absorption for non-mall shopping centers (includes power/regional, community/neighborhood, and strip centers; does not include malls, outlet centers, theme retail centers, airport retail or freestanding retail product). Activity picked up during the second quarter of 2021 as demand for shopping center space turned positive, spurred by the stimulus and vaccine adoption. This positive momentum has continued into the third quarter with an acceleration of shopping center space absorption. During third quarter 2021, absorption totaled 15.7 million square feet – compared to 8.9 million square feet in second quarter – the largest volume of space to be absorbed since the fourth quarter of 2017. Of the 81 markets tracked by Cushman & Wakefield, 71 recorded positive absorption for the quarter. Neighborhood centers led the way with 11.3 million square feet, compared to 3.4 million square feet for strip centers and 1.1 million square feet for power centers. Leasing activity totaled 27.6 million square feet, down slightly from the 32.5 million square feet in new leasing reported in second quarter 2021, but roughly the same level as second quarter 2020.

The shopping center vacancy rate decreased 30 basis points from 6.8% in the second quarter to 7.1% in the third quarter, driven by rising absorption and a decline in new construction completions. Across shopping center types, vacancy rates fell the most in strip centers (-50 basis points to 5.6%) and neighborhood centers (-40 basis points to 7.5%). Vacancy rates in power centers declined at a more modest 10 basis points to 5.9%. Strip center vacancy has continued to improve, from the most recent high point of 6.5% in third quarter 2020 to 5.6% currently, as the necessity and convenience retailers in these centers have performed well in meeting consumer needs.

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 143 of 195

NATIONAL RETAIL MARKET ANALYSIS

## Valuation Metrics: Sales Price Per Square Foot

The price per foot for retail assets reached a peak of $218 per square foot in 2015 before falling to $184 per square foot at the end of 2017. The average price for retail assets was reported at $198 per square foot at the end of third quarter 2021, which hovers approximately 8% above the 15-year historical average of $183 per square foot. By comparison, unanchored strip centers and malls averaged $245 per square foot (40% above the long-term average) and $32 per square foot (73% below the long-term average), respectively.

The following graph depicts the historical average price per square foot for retail assets as surveyed by RCA from 2011 through third quarter 2021:



Source: Real Capital Analytics, Inc.
Note: Data excludes transactions less than $2.5 million

## REIS Market Conditions Data

Reis, a well-known provider of commercial real estate market information and analytical tools, maintains a proprietary database containing detailed information on retail properties in 80 major metropolitan markets throughout the U.S. It should be noted that the following Reis statistics include Community and Neighborhood Centers in complexes with 10,000 or more square feet across the 80 markets mentioned above.

Retail vacancies fell 10 basis points to 10.4% in third quarter 2021, primarily driven by approximately 4.4 million square feet of positive net absorption at the end of the quarter. The third quarter vacancy rate stood at just 20 basis points above its 2019 level. Although the consensus among analysts and industry experts is that the worst is behind us, troubles still remain for particular submarkets and properties. The pandemic has widened the delta between the "haves" and "have-nots" and this trend will continue to persist in the foreseeable future. Unkept class B/C properties in older, lower income neighborhoods will continue to struggle, while newer "destination" type properties will reap the benefits of a populous excited to get out of their homes, socialize, and spend.

The subsequent graph depicts annual market conditions within retail markets across the U.S.:



Through third quarter 2021, asking rents edged up 0.1% to $21.36 per square foot while effective rents increased 0.3% to $18.64 per square foot, illustrating that concessions continued to ease. Both asking and effective rents are not expected to see meaningful growth until 2023.

The following graph shows a composite of asking and effective annual rent growth within retail markets across the U.S.:



## REIS Mall Trends

Reis defines a mall or a regional center as a "shopping center whose main attractions are its anchors: traditional department stores, mass merchant department stores, or fashion specialty stores. It is typically enclosed and

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 145 of 195

NATIONAL RETAIL MARKET ANALYSIS

connected by a common walkway." The mall trend report reflects approximately 600 regional and super regional malls in 80 primary markets covered by Reis. The following mall statistics are the latest available data.

Mall vacancies fell for the first time in two years, decreasing 10 basis points in the third quarter to 11.4%, down slightly from its 11.5% high. Rent levels recorded an increase for the first time since the start of the pandemic. After ticking up 0.2% in the previous quarter, the average mall asking rent increased by another 0.2% in the third quarter to $42.36 per square foot. Overall, mall rent levels are still down approximately 2% since the onset of the pandemic. As we proceed through the final quarter of 2021, we expect top-tier properties located in primary markets to continue to outperform troubled properties located in secondary and tertiary markets. There have been reports in recent months alluding to a substantial uptick in foot traffic as well as spending in well located, newer properties that have held onto or gained modern anchor tenants.

The graph below displays the relationship between the mall vacancy rates and asking rents since 2010:



Source: Reis, Inc.

## Store Closings

Store closings are a natural part of the retail real estate industry cycle and in any given year, there will be a number of shuttered stores. Over the past decade preceding 2020, major chain store closings have ranged between 2,000 and 11,800 stores, 2019 being the peak year as retailers were hampered by an anemic consumer and macro shifts in the retail world. These shifts included increasing trends to value retailers, the emergence of fast fashion merchants and the growing e-commerce business. While the pace of store closures appeared to have slowed in early 2020, the arrival of the COVID-19 crisis further worsened this trend. In 2020, over 12,300 major chain closings had been announced, representing a 4.5% increase over the prior year's total, according to PNC Real Estate Market Research compiled by C&W V&A Retail Industry Group. Citi Research revealed a more pronounced number, estimating as many as 15,900 of announced closings in 2020. This had impacted approximately 160 million square feet of space. As many as 80,000 stores will close by 2026, according to a UBS forecast, with the expectation that online penetration will rise sharply during this period. A separate report by Coresight Research indicates that 25% of U.S. malls are forecasted to disappear within the next five years. COVID-19 may have compressed the timeline for the discontinuance of millions of square feet of retail space from years to months. However, not everything is doom and gloom. As a recent CoStar report indicates, the amount of retail space announced for closures so far through 2021 is on pace for a seven-year low. Retailers have announced plans to close just 25 million square feet

of space since the start of 2021. If this pace continues, there would be roughly 42 million square feet of announced closures at year end, the lowest annual total in more than a decade.

The table below lists the major announced store closings, as of September 2021:

| MAJOR ANNOUNCED STORE CLOSINGS - 2021YTD | |
| --- | --- |
| Store | Number of Closings |
| Christopher & Banks | 421 |
| H&M | 350 |
| Family Video | 250 |
| American Eagle Outfitters | 250 |
| Chipotle | 200 |
| Windsor Fashions | 150 |
| Foot Locker | 150 |
| Godiva Chocolatier | 128 |
| The Children's Place | 122 |
| Carter's | 100 |
| Planet Fitness | 100 |

Source: PNC Real Estate Market Research; compiled by C&W Retail Industry Group

Shifting consumer shopping patterns and outdated financial models are one of significant challenges for the retail industry. While today's closures are partially due to retailers closing underperforming stores as leases expire, plus fleet resizing and debt-ridden concepts declaring bankruptcy, many closures result from retailers going out of business or gravitating toward an online-only model. Furthermore, research by GlobalData suggests that 68% of U.S. shoppers plan to use curbside pickup at stores more in the future and roughly 60% say they will collect more of their online purchases from inside stores. With e-commerce on the rise in recent years, some retailers are experiencing decreased comparable store sales as a result of declining foot traffic. This trend has been exacerbated by the impact of the COVID-19 pandemic, which has resulted in an outsize number of bankruptcy filings and permanent store closures. While bankruptcy could be just a restructuring rather than a complete liquidation, these notices typically come with a significant list of closures.

The following is a comparison between major retailer closures and bankruptcy filings through September 2021:



Source: Company filings, PNC, Cushman & Wakefield Research

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 147 of 195

NATIONAL RETAIL MARKET ANALYSIS

The challenges facing retail are now structural, not cyclical and the acceleration of online retail sales is one catalyst for the disruption. While some retail sectors are already operating at 40% online penetration, it is unlikely that total e-commerce penetration for all retail will surpass the 20% mark in the next decade. Digital channels will not replace bricks and mortar, but most retail categories will not need as many stores.

## CMBS Market

The Commercial Mortgage Backed Securities (CMBS) market has historically been an important financing source for retail properties, amounting to nearly $8.2 billion, or nearly 13.8%, of the total market in 2020 (it was 15.8% in 2019). Due to the fallout from the pandemic and the resulting economic slump, the CMBS issuance for 2020 is estimated to be $59.3 billion, marking the lowest annual volume since 2012 when CMBS issuers were just starting to gain traction following the Great Recession of 2008-2010. The 2020 tally also marks a sharp drop from $97.8 billion in 2019, which represented the high-water mark in the current cycle. But the vaccine adoption gives many issuers and investors reason to believe annual issuance will pick up again as the market is very strong so far this year. Supporting their optimism is the flurry of CMBS offerings and a steady tightening of new-issue spreads in the sector since October 2020. Many industry pros are emboldened by a surge in fresh offerings and new-issue prices and expect to be busy for the rest of this year. After plunging 39.3% last year amid fallout from the pandemic, the annual U.S. volume of CMBS offerings through October 2021 have already surpassed last year's total issuance by over 134%. Currently at $79.6 billion, year-to-date issuance has also surpassed the Commercial Mortgage Alert (CMA) projection of $76.1 billion for the entire year. CMA anticipates at least 16 CMBS offerings totaling around $16.6 billion to price by mid-December, which will push the final tally higher for the year. If this expectation holds true, the 2021 total issuance tally will be ahead of or on par with 2019 volume.

Following a massive surge in 2020, the U.S. CMBS delinquency rate has continued to fall through October 2021. The CMBS delinquency rate fell sharply in October to below 5% with big drops in the lodging and retail segments. It was the largest decline since February 2021. In October, the CMBS delinquency rate dropped 64 basis points to 4.61%, marking the 16th consecutive month of declines. Retail continued to post the second highest rate, only behind lodging, with an 8.39% delinquency rate (it was 9.75% in September and 14.33% one year ago). By comparison, the delinquency rate for lodging fell to 10.04% in October from 11.45% in September and 19.43% a year ago. The rate of special servicing loans fell to 7.17% in October from 7.49% in the previous month. Lodging made up 16.17% of the special servicing loans (down 67 basis points from September) and retail made up 13.68% of the loans (up 33 basis points from September).

The following table compares annual CMBS volume since 2010:

| U.S. CMBS ISSUANCE (IN BILLIONS) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | OCT '21 |
| TOTALS | $10.9 | $30.8 | $45.0 | $81.5 | $90.4 | $95.0 | $69.1 | $87.8 | $76.9 | $97.8 | $59.3 | $79.6 |

Source: Commercial Mortgage Alert, Trepp LLC by Green Street

## Retail Mergers and Acquisitions

Following a banner year in 2017 where deal volume for retail mergers and acquisitions (M&A) reached a historical high of $39.8 billion, deal volume has been on a consistent decline over the last three years. Data from PNC Real Estate Market Research indicates that retail M&A in the U.S. increased 9% to $3.7 billion in 2020, compared to 2019. The 2020 volume fell 91% from the peak year and stands at 84% below the 10-year annual average of $23.7 billion. Notable deals in 2020 included: Brookfield Property and Simon Property's acquisition of J.C. Penney for $1.75 billion and Simon's acquisition of 80% of Taubman shares. The deal was re-traded for a 20% discount. Of note, in January 2021 LVMH completed its $15.8 billion takeover of Tiffany & Co. for a discount of $425 million. Through third quarter 2021, retail M&A in the U.S. has eclipsed the previous year's total by $6.5 billion to $10.2

billion. Notable deals during the year include Realty Income's merger with VERIT in an all-stock transaction to create a combined company, valued at $50 billion, and Kimco Realty's purchase of Weingarten Realty Investors for roughly $3.9 billion. Additionally, the furniture company, Herman Miller, is acquiring Knoll Inc. for $1.8 billion and will create the leader in modern home and office furniture. The deal is expected to close at the end of third quarter 2021. Home décor chain At Home has agreed to be acquired by private-equity firm Hellman & Friedman for $2.8 billion and will be taken private. In July Kite Realty Group Trust ("KRG") and Retail Properties of America, Inc. ("RPAI") announced a $7.5 billion strategic merger under which RPAI would become a subsidiary of KRG, with KRG continuing as the surviving public company. The merger would make the combined company fifth-largest open-air shopping center REIT by enterprise value in the U.S. and would create an operating portfolio of 185 open-air shopping centers comprising approximately 32 million square feet of owned gross leasable area. The transaction is expected to close during the fourth quarter of this year. Finally, in August Authentic Brands bought Reebok from Adidas for approximately $2.5 billion, adding another big-name brand to its fast-growing portfolio, whose brands include Forever 21, Aéropostale, Brooks Brothers, Juicy Couture, Barneys New York, Nautica, Izod and more. The transaction is expected to be completed in the first quarter of 2022.

The following chart outlines the historical retail mergers and acquisition volume in the U.S.:



Source: PNC Real Estate Market Research

## Conclusion

Owners and tenants faced tremendous pressure in 2020 to renegotiate rents, as retailers battled to survive the economic fallout from COVID-19. Partial rent deferral, abatement, and even rent forgiveness were a common theme during the year. With the reopening of the economy, easing restrictions, and vaccine adoption in 2021, most deals have now been renegotiated and rent collection rate has improved markedly over the past year, reaching or even surpassing pre-pandemic rates. According to rent collection data from real estate business intelligence firm Datex, approximately 95% of national tenants were reported paying rents in August 2021, compared to 86% in August 2020, 62.3% during the COVID crash (during the second quarter of 2020), and 94.5% pre-COVID.

The COVID-19 crisis has accelerated a trend that was already in the making: the secular shift toward e-commerce, which continued at a faster pace. Additionally, consumers have put an emphasis on e-commerce activity for grocery shopping during the global health crisis. Prior to the COVID-19 pandemic, e-commerce activity accounted for 3% of food & beverage sales but finished 2020 at 15% as consumers moved to Amazon Fresh and other online grocery delivery services. Certain aspects of the retail sector will now be more severely challenged, and we will see more store closures as a result. Furthermore, retail employment – which is up 338,000 jobs from one year ago in October – is still down 139,700 jobs from February 2020 and 138,300 jobs from October 2019. Despite all the negative headlines about the retail sector, there are a few positives that we should not overlook. For instance, so far in 2021 retailers have announced twice as many store openings as closings. In addition, store closings are on track to be the lowest since 2013. While some retailers are struggling, other certain concepts are going to survive this and will thrive. In fact, the retail sector is always evolving due to quickly changing consumer tastes and preferences. The retail sector is the most adaptive and innovative sector in commercial real estate.

Further considerations are as follows:

- As retail continues through a stage of evolution, new concepts, technologies, and distribution strategies are radically changing the way Americans consume, and will continue to do so as new innovations emerge. To survive, the best and most agile brands will embrace these changes and adapt with new omni-channel strategies. The winners will be quality concepts and projects that blend convenience with experience as the gap in performance between Class A retail real estate and other retail products widens. Necessity based retail including good grocery anchored neighborhood centers are expected to remain the investment of choice. Investors look for credit and term and are very attracted to retailers deemed essential. Fortress malls will survive but their tenant mix will be shaped by new social shopping norms being shaped by this pandemic.

- Cushman & Wakefield expects that as the number of these closures increases, the gap in performance between mall classes will widen. Class A will continue to attract tenants. In fact, additional closures at trophy or class A malls present an opportunity for landlords to attract new, more relevant tenants such food halls, experiential concepts or other hot new retailers at current rents. On note, most former on-line only retailers looking at bricks and mortar opportunities are focused solely on Class A malls. Landlords will also see non-traditional mall tenants such as discounters, off-price or grocery chains move into some of these vacancies. Many well-funded Class B properties will begin the process of reinvention while poorly funded Class B properties will continue to struggle.

- As transaction activity is making a strong comeback, we are beginning to see more evidence of market driven yield requirements from price discovery and our pursuit of confirming buyer and seller expectations. According to Real Capital Analytics, sales of Shopping Centers rose 271%, in a year-over-year comparison, to $11.9 billion in third quarter 2021, following a 265% increase in the prior quarter. Total retail transactions rose 127% to $17.4 billion over the same time.

- E-commerce will continue to become increasingly involved with certain retail categories, such as high-end fashion and accessories, furniture and e-Pharma. The rate of change impacting the grocery sector has been nothing short of extraordinary. A study conducted by Food Market Institute and Nielsen forecasts that online grocery will balloon to $100 billion and capture 20% of total grocery by 2025. Still, some categories will remain more e-commerce proof.

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 150 of 195

NATIONAL RETAIL MARKET ANALYSIS

- Recent data suggests that e-commerce sales for all retail have continued to decline after having surged during the first three months of the pandemic as shoppers went online to shop. In contrast, brick-and-mortar sales have been robust in 2021, even exceeding the growth of e-commerce sales. These recent trends of rising brick-and-mortar sales and declining e-commerce demonstrate that shoppers still prefer in-person shopping, which bode well for retail property fundamentals. While standardized items like books and electronics have migrated online, sales of other products where consumers want to check size, fit, and style continue to thrive at in-store locations.

- The acceleration of e-commerce over the past decade, especially in 2020, has created an ease of access for retailers seeking to file for IPOs. Direct-to-consumer (DTC) brands are the biggest beneficiary of this as their businesses operate predominantly online. Companies such as Casper, Poshmark, Warby Parker, Allbirds, Rent the Runway, and Lulu's have all filed for to go public over the past two years.

- As construction resumes, mixed-use development and redevelopment will be the story of retail real estate for at least the next decade. As retail is experiencing a rapid, intense change, those behind the transformation will be seen as the visionaries that changed the way we all shop.

# Addendum E:
# Comparable Improved Sale Data Sheets

# IMPROVED SALE COMPARABLE



| | |
|---|---|
| Property Name: | North Broadway Plaza |
| Address: | 1818 North Broadway |
| City, State, Zip: | Santa Maria CA 93454 |
| MSA: | Santa Barbara-Santa Maria-Lompoc |
| County: | Santa Barbara |
| Submarket: | |
| Property Type: | Shopping Center |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 644702 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 7.50 | | |
| Site Area (Sq.Ft.): | 326,700 | | |
| Gross Building Area: | 92,555 | | |
| L:B Ratio: | 3.53:1 | | |
| Parking Spaces: | N/A | | |
| Parking Ratio: | N/A | | |
| Year Built: | 1996 | | |
| Last Renovation: | N/A | | |
| Quality: | Average | | |
| Condition: | Average | | |

| Anchors | Include in Sale | GLA |
|---|---|---|
| N/A | N/A | N/A |
| Total Anchor GLA | | N/A |
| Inline GLA | X | 92,555 |
| Other GLA | N/A | N/A |
| Total Outparcel GLA | | N/A |
| Center GLA | | 92,555 |
| Sold GLA | | 92,555 |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Closed Sale | OAR: | 6.64% |
| Sale Date: | 11/2021 | NOI: | $1,259,940 |
| Sale Price: | $18,975,000 | NOI per Sq.Ft.: | $13.61 |
| Price per Sq.Ft. of Sold GLA: | $205.01 | Occupancy: | 97.00% |
| Value Interest: | Leased Fee | | |
| Grantor: | NB Plaza LLC | | |
| Grantee: | 278 Oak Drive LLC | | |
| Financing: | Cash | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

REZA Investment Group, Inc.
Ramez Barsoum
(949) 271-1165

## COMMENTS

On November 8, 2021, the 92,555 square foot retail property known as North Broadway Plaza was sold for $18,975,000. Occupancy at the time of sale was 97.00%

# IMPROVED SALE COMPARABLE 2

| | |
|---|---|
| Property Name: | The Gateway Plaza |
| Address: | 1800 East Grand Avenue |
| City, State, Zip: | Grover Beach CA 93433 |
| MSA: | San Luis Obispo-Atascadero-Paso Robles |
| County: | San Luis Obispo |
| Submarket: | |
| Property Type: | Shopping Center |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 644705 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | | |
|---|---|---|---|---|
| Site Area (Acres): | 1.33 | **Anchors** | **Include in Sale** | **GLA** |
| Site Area (Sq.Ft.): | 57,935 | N/A | N/A | N/A |
| Gross Building Area: | 24,000 | **Total Anchor GLA** | | N/A |
| L:B Ratio: | 2.41:1 | Inline GLA | X | 24,000 |
| Parking Spaces: | N/A | Other GLA | N/A | N/A |
| Parking Ratio: | N/A | | | |
| Year Built: | 1997 | **Total Outparcel GLA** | | N/A |
| Last Renovation: | N/A | | | |
| Quality: | Average | **Center GLA** | | 24,000 |
| Condition: | Average | **Sold GLA** | | 24,000 |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Closed Sale | OAR: | 6.25% |
| Sale Date: | 8/2020 | NOI: | $221,875 |
| Sale Price: | $3,550,000 | NOI per Sq.Ft.: | $9.24 |
| Price per Sq.Ft. of Sold GLA: | $147.92 | Occupancy: | 71.00% |
| Value Interest: | Leased Fee | | |
| Grantor: | Ranelletti Family LP | | |
| Grantee: | Khushal Investment LLC | | |
| Financing: | Cash | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

Radius Commercial Real Estate
Steve Golis
(805) 879-9606

## COMMENTS

Subject property is 24,000 square foot retail building located at 1800 E. Grand Ave in Grover Beach.  The Gateway Plaza consists of fourteen retail spaces. There were four vacant suites at time of sale. Cap rate of 6.25% is based on NOI of $221,812. Escrow was about 120 days.



# IMPROVED SALE COMPARABLE 3



| | |
|---|---|
| Property Name: | Kmart Atascadero Center |
| Address: | 3980 El Camino Real |
| City, State, Zip: | Atascadero CA 93422 |
| MSA: | San Luis Obispo-Atascadero-Paso Robles |
| County: | San Luis Obispo |
| Submarket: | |
| Property Type: | Shopping Center |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 435553 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | | |
|---|---|---|---|---|
| Site Area (Acres): | 7.85 | **Anchors** | **Include in Sale** | **GLA** |
| Site Area (Sq.Ft.): | 341,946 | N/A | N/A | N/A |
| Gross Building Area: | 84,714 | **Total Anchor GLA** | | N/A |
| L:B Ratio: | 4.04:1 | Inline GLA | X | 84,714 |
| Parking Spaces: | 365 | Other GLA | N/A | N/A |
| Parking Ratio: | 4.31:1,000 | | | |
| Year Built: | 1963 | **Total Outparcel GLA** | | N/A |
| Last Renovation: | 2006 | | | |
| Quality: | Average | **Center GLA** | | 84,714 |
| Condition: | Average | **Sold GLA** | | 84,714 |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Closed Sale | OAR: | 7.53% |
| Sale Date: | 1/2019 | NOI: | $542,119 |
| Sale Price: | $7,200,000 | NOI per Sq.Ft.: | $6.40 |
| Price per Sq.Ft. of Sold GLA: | $84.99 | Occupancy: | 97.30% |
| Value Interest: | Leased Fee | | |
| Grantor: | Denver Gardens CO  LLC | | |
| Grantee: | Pending Sale | | |
| Financing: | Cash | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

David Maling Colliers  213-532-3291-Deed  2019001290

## COMMENTS

Property well located with visibility to US 101.  Kmart lease expires in October 2019 with no options remaining.   Kmart anchor space is 67,332 SF.   In line rents range from $11.00 to $13.00 /SF.   Property listed at $7,800,000;  buyer is value add developer.  - Kmart has since vacated the property -as of 12-2021- space is vacant and for lease



# IMPROVED SALE COMPARABLE 4

| | |
|---|---|
| Property Name: | Retail Property |
| Address: | 1617 -1621 North Broadway |
| City, State, Zip: | Santa Maria CA 93454 |
| MSA: | Santa Barbara-Santa Maria-Lompoc |
| County: | Santa Barbara |
| Submarket: | |
| Property Type: | Shopping Center |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 433187 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | | |
|---|---|---|---|---|
| Site Area (Acres): | 2.15 | **Anchors** | **Include in Sale** | **GLA** |
| Site Area (Sq.Ft.): | 93,654 | N/A | N/A | N/A |
| Gross Building Area: | 19,099 | **Total Anchor GLA** | | N/A |
| L:B Ratio: | 4.90:1 | Inline GLA | X | 19,099 |
| Parking Spaces: | N/A | Other GLA | N/A | N/A |
| Parking Ratio: | N/A | | | |
| Year Built: | 1969 | **Total Outparcel GLA** | | N/A |
| Last Renovation: | N/A | | | |
| Quality: | Average | **Center GLA** | | 19,099 |
| Condition: | Average | **Sold GLA** | | 19,099 |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | OAR: | 7.94% |
| Deed Reference: | | NOI: | $255,216 |
| Sale Date: | 10/2018 | NOI per Sq.Ft.: | $13.36 |
| Sale Price: | $3,215,000 | Occupancy: | 100.00% |
| Price per Sq.Ft. of Sold GLA: | $168.33 | | |
| Value Interest: | N/A | | |
| Grantor: | Mainis & Mainis LLC | | |
| Grantee: | RMAFLI LLC-  Red Mountain | | |
| Financing: | Cash | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

Phil Hurst, Red Mountain buyer

## COMMENTS

Property was listed fro $3,499,000 and 7.44 % cap.   Buyer was 1031 and is a value add developer, Red Mountain.



# IMPROVED SALE COMPARABLE 5



| | |
|---|---|
| Property Name: | Central Towne Square |
| Address: | 525-663 West Central |
| City, State, Zip: | Lompoc CA 93436 |
| County: | Santa Barbara |
| Submarket: | |
| Property Type: | Shopping Center |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 397205 |
| Tax Number(s): | 093-450-042,093-450-044,093-450-042,093-450-044 |

## PROPERTY INFORMATION

| | | | | |
|---|---|---|---|---|
| Site Area (Acres): | 6.84 | **Anchors** | **Include in Sale** | **GLA** |
| Site Area (Sq.Ft.): | 297,950 | N/A | N/A | N/A |
| Gross Building Area: | 86,975 | **Total Anchor GLA** | | **N/A** |
| L:B Ratio: | 3.43:1 | Inline GLA | N/A | 86,975 |
| Parking Spaces: | 395 | Other GLA | N/A | N/A |
| Parking Ratio: | 4.54:1,000 | | | |
| Year Built: | 1998 | **Total Outparcel GLA** | | **N/A** |
| Last Renovation: | 2019 | | | |
| Quality: | Average | **Center GLA** | | **86,975** |
| Condition: | Average | **Sold GLA** | | **86,975** |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | OAR: | 6.13% |
| Deed Reference: | | NOI: | $1,167,152 |
| Sale Date: | 5/2017 | NOI per Sq.Ft.: | $13.42 |
| Sale Price: | $19,040,000 | Occupancy: | 97.00% |
| Price per Sq.Ft. of Sold GLA: | $218.91 | | |
| Value Interest: | Leased Fee | | |
| Grantor: | Jade Enterprises | | |
| Grantee: | The Kroenke Group | | |
| Financing: | Cash | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

Charles Simpson  Cushman & Wakefield , Listing Broker  949-372-4918

## COMMENTS

Property is anchored by Foods Co, with Kroger credit ( however lease term was less than 10 years).  Property shadow anchored by Super Wal-Mart. Other tenants include Applebees restaurant, Wells Fargo, Starbucks and Payless Shoes.    Local area is not densely populated.

# IMPROVED SALE COMPARABLE 6

| | |
|---|---|
| Property Name: | Buelton Town Center |
| Address: | 214 - 222 East Highway 246 |
| City, State, Zip: | Buellton CA 93427 |
| MSA: | Santa Barbara-Santa Maria-Lompoc |
| County: | Santa Barbara |
| Submarket: | |
| Property Type: | Shopping Center |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 281429 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | |
|---|---|
| Site Area (Acres): | 4.50 |
| Site Area (Sq.Ft.): | 196,020 |
| Gross Building Area: | 33,566 |
| L:B Ratio: | 5.84:1 |
| Parking Spaces: | 400 |
| Parking Ratio: | 11.92:1,000 |
| Year Built: | 1997 |
| Last Renovation: | N/A |
| Quality: | Good |
| Condition: | Average |

| Anchors | Include in Sale | GLA |
|---|---|---|
| Shadow Albertsons | N/A | N/A |
| Shadow- CVS | N/A | N/A |
| Total Anchor GLA | | N/A |
| Inline GLA | N/A | 33,566 |
| Other GLA | N/A | N/A |
| Total Outparcel GLA | | N/A |
| Center GLA | | 33,566 |
| Sold GLA | | 33,566 |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | OAR: | 5.90% |
| Deed Reference: | | NOI: | $545,750 |
| Sale Date: | 1/2017 | NOI per Sq.Ft.: | $16.26 |
| Sale Price: | $9,250,000 | Occupancy: | 94.00% |
| Price per Sq.Ft. of Sold GLA: | $275.58 | | |
| Value Interest: | Leased Fee | | |
| Grantor: | Alan Prter | | |
| Grantee: | John Wilson | | |
| Financing: | N/A | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

Chris Parker  Radius Group  805-965-5500

## COMMENTS

Property is shadow anchored by Albertsons and CVS.  good location near Highway 101 and Route 246.  Rents reported below market with upside potential;  new property across street leases space at $36.00/SF



IMPROVED SALE COMPARABLE 7

| | |
|---|---|
| Property Name: | Broadway Pavilion |
| Address: | 2440 South Broadway |
| City, State, Zip: | Santa Maria CA 93454-7818 |
| MSA: | Santa Barbara-Santa Maria-Lompoc |
| County: | Santa Barbara |
| Submarket: | |
| Property Type: | Shopping Center |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 33893 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | | |
|---|---|---|---|---|
| Site Area (Acres): | 10.59 | **Anchors** | **Include in Sale** | **GLA** |
| Site Area (Sq.Ft.): | 461,300 | Rite Aid | N/A | N/A |
| Gross Building Area: | 142,944 | Food Max | N/A | N/A |
| L:B Ratio: | 3.23:1 | Total Anchor GLA | | N/A |
| Parking Spaces: | 420 | Inline GLA | N/A | 142,944 |
| Parking Ratio: | 2.94:1,000 | Other GLA | N/A | N/A |
| Year Built: | 1988 | | | |
| Last Renovation: | N/A | Total Outparcel GLA | | N/A |
| Quality: | Average | Center GLA | | 142,944 |
| Condition: | Average | Sold GLA | | 142,944 |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | OAR: | 6.20% |
| Deed Reference: | | NOI: | $1,773,200 |
| Sale Date: | 5/2016 | NOI per Sq.Ft.: | $12.40 |
| Sale Price: | $28,600,000 | Occupancy: | 93.00% |
| Price per Sq.Ft. of Sold GLA: | $200.08 | | |
| Value Interest: | Leased Fee | | |
| Grantor: | Tourmaline Capital | | |
| Grantee: | Broadway pavilion Station | | |
| Financing: | N/A | | |
| Condition of Sale: | None | | |

### VERIFICATION COMMENTS

Gleb Lvoich HFF  949-253-8800

### COMMENTS

Property anchored by grocery store Food Maxx and Rite Aid.  Property well located on US 133/ Broadway Street in Santa Maria.  Other tenants include Subway, One Hour Cleaners, Perfect nails and New Image Thrift Store.



# IMPROVED SALE COMPARABLE 1



| | |
|---|---|
| Property Name: | 5 screen movie theater building |
| Address: | 515 McMurray Road |
| City, State, Zip: | Buellton CA 93427 |
| MSA: | Santa Barbara-Santa Maria-Lompoc |
| County: | Santa Barbara |
| Submarket: | |
| Property Type: | Retail-Commercial |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 644717 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 1.48 | Number of Buildings: | 1 |
| Site Area (Sq.Ft.): | 64,469 | Number of Stories: | N/A |
| Gross Bldg Area: | 11,062 | Number of Parking: | N/A |
| Gross Leasable Area: | 11,062 | Parking Ratio: | N/A |
| Year Built: | 1990 | L:B Ratio: | 5.83:1 |
| Last Renovation: | N/A | Tenancy Type: | Single-Tenant |
| Quality: | Average | | |
| Condition: | Average | | |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Offering | OAR: | N/A |
| Sale Listing Date: | 12/2021 | NOI: | N/A |
| Sale Price: | $2,500,000 | NOI per Sq.Ft.: | N/A |
| Price per Sq.Ft.: | $226.00 | Occupancy: | 100.00% |
| Value Interest: | Fee Simple | Buying Entity: | N/A |
| Grantor: | Lee & Associates Listing | No. of Years Remaining on Primary Lease: | N/A |
| Grantee: | Listing | InvestmentGradeCredit: | No |
| Financing: | Cash | InvestmentGradeCreditRating: | N/A |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

Marty Indvik  Lee & Associates
(805) 440-6861

## COMMENTS

The Parks Plaza Theatre building is a 5 screen movie complex. It sits on a 1.48 acre parcel located between McDonald's and the Santa Ynez Valley Marriott hotel. The complex is located near Highway 101 with approximately 180 feet of freeway visible frontage. Two freeway on/off ramps are just a 1/4 and 1/5 mile away in either direction. There is ample parking with two driveway access points from McMurray Road.

CUSHMAN &
WAKEFIELD

# IMPROVED SALE COMPARABLE 2

Property Name: Agoura Oaks Town Square - Listing -



| | |
|---|---|
| Address: | 29045 Agoura Road |
| City, State, Zip: | Agoura Hills CA 91301 |
| MSA: | Los Angeles-Long Beach |
| County: | Los Angeles |
| Submarket: | |
| Property Type: | Retail-Commercial |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 644716 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 6.43 | Number of Buildings: | 1 |
| Site Area (Sq.Ft.): | 280,091 | Number of Stories: | 2 |
| Gross Bldg Area: | 52,593 | Number of Parking: | 470 |
| Gross Leasable Area: | 52,593 | Parking Ratio: | 8.94:1,000 |
| Year Built: | 1990 | L:B Ratio: | 5.33:1 |
| Last Renovation: | N/A | Tenancy Type: | Multi-Tenant |
| Quality: | Average | | |
| Condition: | Average | | |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Offering | OAR: | 3.39% |
| Sale Listing Date: | 12/2021 | NOI: | $609,113 |
| Sale Price: | $17,950,000 | NOI per Sq.Ft.: | $11.58 |
| Price per Sq.Ft.: | $341.30 | Occupancy: | 100.00% |
| Value Interest: | Leased Fee | Buying Entity: | Investor |
| Grantor: | Roger Feder -Listing Broker | No. of Years Remaining on Primary Lease: | N/A |
| Grantee: | Listing | InvestmentGradeCredit: | No |
| Financing: | Cash | InvestmentGradeCreditRating: | N/A |
| Condition of Sale: | Arm's Length | | |

## VERIFICATION COMMENTS

Ron Feder- listing broker  - OM
(818) 222-0404

## COMMENTS

The Agoura Oaks Town Square is a multi-tenant retail property in a centralized and highly accessible Agoura Hills location.  The property is highly visible property from the 101 Freeway (164,000 ADT), featuring excellent frontage along Agoura Road, and reportedly below market rents.   Property includes a 10 screen theater of 32,660 SF operated by Regency and paying $14.00 per SF in rent . Annual expenses estimated at $439,000 or $8.35 /SF.    NOI/Cap Rate are based on rental income presented on RR and expenses presented in the broker OM.

# IMPROVED SALE COMPARABLE 3



| | |
|---|---|
| Address: | 8755-8785 Center Pkwy |
| City, State, Zip: | Sacramento CA 95823 |
| County: | Sacramento |
| Submarket: | |
| Property Type: | Retail-Commercial |
| Property Subtype: | Movie theater |
| Classification: | N/A |
| ID: | 381005 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 15.95 | Number of Buildings: | 7 |
| Site Area (Sq.Ft.): | 694,782 | Number of Stories: | 1 |
| Gross Bldg Area: | 120,893 | Number of Parking: | 1,150 |
| Gross Leasable Area: | 120,893 | Parking Ratio: | 9.51:1,000 |
| Year Built: | 1996 | L:B Ratio: | 5.75:1 |
| Last Renovation: | 2017 | Tenancy Type: | Multi-Tenant |
| Quality: | Average | | |
| Condition: | Average | | |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | OAR: | 7.43% |
| Deed Reference: | | NOI: | $2,414,545 |
| Sale Date: | 11/2017 | NOI per Sq.Ft.: | $19.97 |
| Sale Price: | $32,500,000 | Occupancy: | 96.30% |
| Price per Sq.Ft.: | $268.83 | Buying Entity: | Investor |
| Value Interest: | Leased Fee | No. of Years Remaining on Primary Lease: | N/A |
| Grantor: | Castlerock II, L.P. | InvestmentGradeCredit: | N/A |
| Grantee: | Laguna Village Investors, LLC | InvestmentGradeCreditRating: | N/A |
| Financing: | N/A | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

Appraiser's Files

## COMMENTS

The 24-Hour Fitness lease expires 11/30/2027. The Regal Cinema lease was recently amended and now expires 12/31/2027. The property had been marketed for sale with an asking price of $34 million or $281 per square foot. The implied cap rate was 6.84 percent according to the lead broker Mike Zylstra of NGKF Capital Markets. On July 11, 2017, Laguna Village Investors, LLC made an offer to purchase the subject property for $32,500,000. As part of the negotiations, the seller was going to be paying for the cinema tenant improvements, noted to be $2.8 million. However, the purchase and sale agreement indicates a purchase price of $29,700,000, which is net of the $2.8 million tenant improvement allowance as the buyers will be responsible for payment of the tenant improvement allowance for the cinema tenant in 2018. The analyzed price and cap rate include the $2.8 million tenant improvement allowance.

# IMPROVED SALE COMPARABLE 4



| | |
|---|---|
| Address: | 531 Davis Street |
| City, State, Zip: | Vacaville CA 95688 |
| MSA: | Vallejo-Fairfield-Napa |
| County: | Solano |
| Submarket: | |
| Property Type: | Retail-Commercial |
| Property Subtype: | Movie theater |
| Classification: | N/A |
| ID: | 419881 |
| Tax Number(s): | 130-300-050 & 130-242-160,0130-242-160  0130-300-050 |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 8.06 | Number of Buildings: | 1 |
| Site Area (Sq.Ft.): | 351,094 | Number of Stories: | 1 |
| Gross Bldg Area: | 66,650 | Number of Parking: | 565 |
| Gross Leasable Area: | 66,650 | Parking Ratio: | 8.48:1,000 |
| Year Built: | 1998 | L:B Ratio: | 5.27:1 |
| Last Renovation: | 2016 | Tenancy Type: | Single-Tenant |
| Quality: | Average | | |
| Condition: | Good | | |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | OAR: | 8.45% |
| Deed Reference: | | NOI: | $1,732,900 |
| Sale Date: | 5/2017 | NOI per Sq.Ft.: | $26.00 |
| Sale Price: | $20,500,000 | Occupancy: | 100.00% |
| Price per Sq.Ft.: | $307.58 | Buying Entity: | Investor |
| Value Interest: | Leased Fee | No. of Years Remaining on Primary Lease: | N/A |
| Grantor: | Jackson Retial Venture | InvestmentGradeCredit: | N/A |
| Grantee: | CRG Vacaville DE | InvestmentGradeCreditRating: | N/A |
| Financing: | Conventional | | |
| Condition of Sale: | N/A | | |

## VERIFICATION COMMENTS

Daniel Wald Cushman & Wakefield 415-677-0461

## COMMENTS

This is a 16-screen, 3,200-seat, theater located on the north side of Interstate 80. In May 2016, the tenant extended its lease for 15 years at $26.00/SF/Yr NNN, expiring in May of 2031. The lease includes 2% annual rent increases and four 5-year options, plus percentage rent of 8% of gross sales over base rent. The seller had contributed $3.0 million to the tenant's renovation which included modern theater amenities. The property was marketed with another Brendan Theaters in Modesto at a 7.75% overall rate.

CUSHMAN & WAKEFIELD

# IMPROVED SALE COMPARABLE 5

Property Name: Century Theaters at La Quinta



| | |
|---|---|
| Address: | 46800 Washington Street |
| City, State, Zip: | La Quinta CA 92253 |
| MSA: | Riverside - San Bernardino |
| County: | Riverside |
| Submarket: | |
| Property Type: | Retail-Commercial |
| Property Subtype: | Movie theater |
| Classification: | N/A |
| ID: | 419886 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 7.24 | Number of Buildings: | 1 |
| Site Area (Sq.Ft.): | 315,374 | Number of Stories: | 1 |
| Gross Bldg Area: | 43,325 | Number of Parking: | 300 |
| Gross Leasable Area: | 43,325 | Parking Ratio: | 6.92:1,000 |
| Year Built: | 2015 | L:B Ratio: | 7.28:1 |
| Last Renovation: | N/A | Tenancy Type: | Single-Tenant |
| Quality: | Good | | |
| Condition: | Good | | |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | OAR: | 6.70% |
| Deed Reference: | | NOI: | $1,105,467 |
| Sale Date: | 12/2015 | NOI per Sq.Ft.: | $25.52 |
| Sale Price: | $16,500,000 | Occupancy: | 100.00% |
| Price per Sq.Ft.: | $380.84 | Buying Entity: | Investor |
| Value Interest: | Leased Fee | No. of Years Remaining on Primary Lease: | N/A |
| Grantor: | Jack Tarr Development Company | InvestmentGradeCredit: | N/A |
| Grantee: | The Hapsmith Company | InvestmentGradeCreditRating: | N/A |
| Financing: | Conventional | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

Confirmed - Marcus Millichap

## COMMENTS

This was the sale of a newly completed (December 2015) 12 screen movie theater. The property is fully leased to Cinemark, who signed a 15-year lease commencing in fourth quarter 2015Q. The lease contains 5% increases every 5 years throughout the initial term and renewal options. The property is a freestanding building situated in Washington Park, a 600,000 SF power and lifestyle center anchored by Target and Lowe's. The property was offered for sale at $17,000,000. Facility includes state of the art theater with 3D capability, lobby bar and café.

VALUATION & ADVISORY

CUSHMAN & WAKEFIELD

# IMPROVED SALE COMPARABLE 6

Property Name: Roxy Stadium 11



| | |
|---|---|
| Address: | 5001 Verdugo Way |
| City, State, Zip: | Camarillo CA 93012 |
| MSA: | Ventura |
| County: | Ventura |
| Submarket: | |
| Property Type: | Retail-Commercial |
| Property Subtype: | Movie theater |
| Classification: | N/A |
| ID: | 424392 |
| Tax Number(s): | 160-0-201-165, 095 & 135 |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 3.28 | Number of Buildings: | 1 |
| Site Area (Sq.Ft.): | 142,877 | Number of Stories: | 1 |
| Gross Bldg Area: | 51,000 | Number of Parking: | 200 |
| Gross Leasable Area: | 51,000 | Parking Ratio: | 3.92:1,000 |
| Year Built: | 1995 | L:B Ratio: | 2.80:1 |
| Last Renovation: | 2004 | Tenancy Type: | Single-Tenant |
| Quality: | Good | | |
| Condition: | Good | | |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | OAR: | 7.75% |
| Deed Reference: | | NOI: | $671,500 |
| Sale Date: | 9/2015 | NOI per Sq.Ft.: | $13.17 |
| Sale Price: | $8,670,000 | Occupancy: | 100.00% |
| Price per Sq.Ft.: | $170.00 | Buying Entity: | Investor |
| Value Interest: | Leased Fee | No. of Years Remaining on Primary Lease: | N/A |
| Grantor: | Mago, Inc. | InvestmentGradeCredit: | N/A |
| Grantee: | Benjamin Dehry | InvestmentGradeCreditRating: | N/A |
| Financing: | N/A | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

Public Records, Doc# 139010, OM

## COMMENTS

This represents the sale of Roxy Stadium 11. The tenant just renewed its lease for 15 years commencing 3/16/15 and expiring 8/22/30. The lease included a $1.8 million renovation. Annual rent is $671,500 increasing 8% every five years during the primary term as well as the three 5-year option periods. Percentage rent on box office sales less annual rent. The lease includes a percentage rent clause as well (10% of gross sales over natural breakpoint). The property was listed at $9,550,000.

# IMPROVED SALE COMPARABLE 7

Property Name: Galaxy Theatres

| | | |
|---|---|---|
| Address: | 1575 Retherford St |
| City, State, Zip: | Tulare CA 93274 |
| MSA: | Visalia-Tulare-Porterville |
| County: | Tulare |
| Submarket: | |
| Property Type: | Retail-Commercial |
| Property Subtype: | Movie theater |
| Classification: | N/A |
| ID: | 424481 |
| Tax Number(s): | N/A |



## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 1.06 | Number of Buildings: | 1 |
| Site Area (Sq.Ft.): | 46,174 | Number of Stories: | 1 |
| Gross Bldg Area: | 40,000 | Number of Parking: | 250 |
| Gross Leasable Area: | 40,000 | Parking Ratio: | 6.25:1,000 |
| Year Built: | 2004 | L:B Ratio: | 1.15:1 |
| Last Renovation: | N/A | Tenancy Type: | Single-Tenant |
| Quality: | Good | | |
| Condition: | Good | | |

## SALE INFORMATION

| | | | |
|---|---|---|---|
| Status: | Recorded Sale | OAR: | 7.50% |
| Deed Reference: | | NOI: | $899,600 |
| Sale Date: | 3/2015 | NOI per Sq.Ft.: | $22.49 |
| Sale Price: | $12,000,000 | Occupancy: | 100.00% |
| Price per Sq.Ft.: | $300.00 | Buying Entity: | Investor |
| Value Interest: | Leased Fee | No. of Years Remaining on Primary Lease: | N/A |
| Grantor: | Galaxy Theatres, LLC | InvestmentGradeCredit: | N/A |
| Grantee: | Store Capital Corporation | InvestmentGradeCreditRating: | N/A |
| Financing: | N/A | | |
| Condition of Sale: | None | | |

## VERIFICATION COMMENTS

N/A

## COMMENTS

This is the sale of the 10-screen Galaxy Theatres, who executed a new 20 year absolute NNN lease-back commencing at close of escrow. The actual sale price was $10,400,000. The buyer provided a $1.6MM construction loan to renovate the theater consistent with Galaxy Theaters new seating format. Thus, the purchase price was effectively $12MM inclusive of the construction financing. The implied cap rate was 7.50% based on NOI of $899,600. The site holds only the movie theater and has shared parking with the complex that surrounds the movie theater. The property is located within an outlet mall and in a strong retail area of Tulare.

CUSHMAN & WAKEFIELD

Addendum F:
Rent Comparable Data Sheets

# LEASE COMPARABLE 1



| | |
|---|---|
| Property Name: | Marketplace at El Paseo |
| Address: | Riverside Dr at Herndon Ave |
| City, State, Zip: | Fresno CA 93650 |
| MSA: | Fresno |
| County: | Fresno |
| Submarket: | |
| Property Type: | Retail-Commercial |
| Property Subtype: | Movie theater |
| Classification: | N/A |
| ID: | 431425 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | N/A | Number of Buildings: | 1 |
| Site Area (Sq.Ft.): | N/A | Number of Stories: | 1 |
| Gross Bldg Area: | 499,163 | Number of Parking Spaces: | N/A |
| Gross Leasable Area: | 499,163 | Parking Ratio: | N/A |
| Year Built: | 2019 | L:B Ratio: | N/A |
| Last Renovation: | N/A | Tenancy Type: | Multi-Tenant |
| Quality: | Good | | |
| Condition: | Excellent | | |

## LEASE INFORMATION

| | | | |
|---|---|---|---|
| Tenant Name: | Regal Cinemas | Term (Years): | 15.00 |
| Lease Date: | 5/2021 | Lease Type: | Net |
| Size Leased (Sq.Ft.): | 49,780 | Reimbursements/Sq.Ft.: | N/A |
| Floor: | N/A | Rent Concessions: | 0 |
| Initial Rent/SF: | $29.63 | TI/SF: | N/A |
| Rent Steps: | $1.00/SF years 6 & 11 | | |

## VERIFICATION COMMENTS

Appraiser's files

## COMMENTS

This is a build-to-suit 10-screen cinema within the developing Marketplace at El Paseo shopping center in northwest Fresno. No additional allowances were given. The lease was executed in June 2017. The large delay in rent commencement was due to COVID; however, the rent was not adjusted. Additional anchors at this center include Floor & Decor, Hobby Lobby, Burlington, Ross Dress, Marshalls, Petco, Ulta, Old Navy and Target.

CUSHMAN & WAKEFIELD

# LEASE COMPARABLE 2



| | |
|---|---|
| Property Name: | Roxy Stadium 11 |
| Address: | 5001 Verdugo Way |
| City, State, Zip: | Camarillo CA 93012 |
| MSA: | Ventura |
| County: | Ventura |
| Submarket: | |
| Property Type: | Retail-Commercial |
| Property Subtype: | Movie theater |
| Classification: | N/A |
| ID: | 645030 |
| Tax Number(s): | 160-0-201-165, 095 & 135 |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 7.30 | Number of Buildings: | 1 |
| Site Area (Sq.Ft.): | 317,988 | Number of Stories: | 1 |
| Gross Bldg Area: | 51,000 | Number of Parking Spaces: | 200 |
| Gross Leasable Area: | 51,000 | Parking Ratio: | 3.92:1,000 |
| Year Built: | 1995 | L:B Ratio: | 6.24 :1 |
| Last Renovation: | 2004 | Tenancy Type: | Single-Tenant |
| Quality: | Good | | |
| Condition: | Good | | |

## LEASE INFORMATION

| | | | |
|---|---|---|---|
| Tenant Name: | Roxy 11 | Term (Years): | 15.00 |
| Lease Date: | 5/2020 | Lease Type: | Net |
| Size Leased (Sq.Ft.): | 51,000 | Reimbursements/Sq.Ft.: | N/A |
| Floor: | N/A | Rent Concessions: | N/A |
| Initial Rent/SF: | $14.25 | TI/SF: | N/A |
| Rent Steps: | N/A | | |

## VERIFICATION COMMENTS

Lease - OM

## COMMENTS

Property sold in 2015 for $8,640,000 ($170/SF) with 7.74% Cap Rate.    Property was fully renovated in 2015 at cost of $1.8M.    Most recent lease rate is renewal.    Lease extends to 2030.    Good location in dense area with high household incomes.

CUSHMAN & WAKEFIELD

# LEASE COMPARABLE 3



| | |
|---|---|
| Property Name: | Santa Maria Theater |
| Address: | 1521 South Bradley Road |
| City, State, Zip: | Santa Maria CA 93454 |
| MSA: | Santa Barbara-Santa Maria-Lompoc |
| County: | Santa Barbara |
| Submarket: | |
| Property Type: | Retail-Commercial |
| Property Subtype: | Movie theater |
| Classification: | N/A |
| ID: | 645025 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 5.90 | Number of Buildings: | 1 |
| Site Area (Sq.Ft.): | 257,004 | Number of Stories: | 2 |
| Gross Bldg Area: | N/A | Number of Parking Spaces: | 290 |
| Gross Leasable Area: | N/A | Parking Ratio: | N/A |
| Year Built: | N/A | L:B Ratio: | 0.00 :1 |
| Last Renovation: | N/A | Tenancy Type: | Single-Tenant |
| Quality: | N/A | | |
| Condition: | N/A | | |

## LEASE INFORMATION

| | | | |
|---|---|---|---|
| Tenant Name: | Edwards | Term (Years): | 10.00 |
| Lease Date: | 1/2020 | Lease Type: | Net |
| Size Leased (Sq.Ft.): | 46,610 | Reimbursements/Sq.Ft.: | N/A |
| Floor: | 1 | Rent Concessions: | N/A |
| Initial Rent/SF: | $12.00 | TI/SF: | N/A |
| Rent Steps: | N/A | | |

## VERIFICATION COMMENTS

Confirmed with Hayes Commercial -Listing Broker Michael Martz

## COMMENTS

Property sold in April of 2015 for $4.0M.  At time of sale Edwards was paying $5.15 /SF rent NNN.      Former Edwards 10 Screen now operated by Regal.   Visible to US 101.  Located within walking distance to restaurants and shopping.      Most recent is lease renewal.

VALUATION & ADVISORY

CUSHMAN & WAKEFIELD

# LEASE COMPARABLE 4



| | |
|---|---|
| Property Name: | Glendale Retail Theatre |
| Address: | 114 North Artsakh Avenue |
| City, State, Zip: | Glendale CA 91206 |
| MSA: | Los Angeles-Long Beach |
| County: | Los Angeles |
| Submarket: | |
| Property Type: | Retail-Commercial |
| Property Subtype: | Movie theater |
| Classification: | N/A |
| ID: | 574922 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 1.51 | Number of Buildings: | 5 |
| Site Area (Sq.Ft.): | 65,776 | Number of Stories: | 2 |
| Gross Bldg Area: | 92,977 | Number of Parking Spaces: | N/A |
| Gross Leasable Area: | 92,977 | Parking Ratio: | N/A |
| Year Built: | 1940 | L:B Ratio: | 0.71 :1 |
| Last Renovation: | 2019 | Tenancy Type: | Multi-Tenant |
| Quality: | Good | | |
| Condition: | Good | | |

## LEASE INFORMATION

| | | | |
|---|---|---|---|
| Tenant Name: | Studio Movie Grill | Term (Years): | 15.00 |
| Lease Date: | 6/2019 | Lease Type: | Gross |
| Size Leased (Sq.Ft.): | 59,495 | Reimbursements/Sq.Ft.: | $0.00 |
| Floor: | 1 | Rent Concessions: | Y1 50%, Y2 25% |
| Initial Rent/SF: | $18.49 | TI/SF: | $0.00 |
| Rent Steps: | 10% every 5 yrs | | |

## VERIFICATION COMMENTS

Lease

## COMMENTS

New 15 year lease. Rent starts at $18.49 PSF/Yr and increases 10% every 5 years. Rent was abated by 50% in the first year and 25% in the second year. No TI allowance was included. No expense reimbursements. No parking on-site but there is a public structure across the street.

CUSHMAN & WAKEFIELD

# LEASE COMPARABLE 5



| | |
|---|---|
| Address: | 27531 Ynez Road |
| City, State, Zip: | Temecula CA 92591 |
| MSA: | Riverside-San Bernardino |
| County: | Riverside |
| Submarket: | |
| Property Type: | Retail-Commercial |
| Property Subtype: | Movie theater |
| Classification: | N/A |
| ID: | 569570 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | 3.47 | Number of Buildings: | 1 |
| Site Area (Sq.Ft.): | 151,153 | Number of Stories: | 1 |
| Gross Bldg Area: | 29,488 | Number of Parking Spaces: | 300 |
| Gross Leasable Area: | 29,488 | Parking Ratio: | 10.17:1,000 |
| Year Built: | 1997 | L:B Ratio: | 5.13 :1 |
| Last Renovation: | N/A | Tenancy Type: | Single-Tenant |
| Quality: | Good | | |
| Condition: | Good | | |

## LEASE INFORMATION

| | | | |
|---|---|---|---|
| Tenant Name: | AMC Cinema | Term (Years): | 12.00 |
| Lease Date: | 5/2019 | Lease Type: | Net |
| Size Leased (Sq.Ft.): | 29,488 | Reimbursements/Sq.Ft.: | N/A |
| Floor: | 1 | Rent Concessions: | N/A |
| Initial Rent/SF: | $22.44 | TI/SF: | N/A |
| Rent Steps: | 5% | | |

## VERIFICATION COMMENTS

Confirmed with lease representative

## COMMENTS

Triple net lease of a theater to AMC. This lease was for an initial 12 year term and included four 5-year renewal options. It contains 10 screens.

CUSHMAN & WAKEFIELD

# LEASE COMPARABLE 6



| | |
|---|---|
| Property Name: | Century Plaza |
| Address: | 4085 Century Boulevard |
| City, State, Zip: | Pittsburg CA |
| MSA: | Oakland |
| County: | Contra Costa |
| Submarket: | |
| Property Type: | Retail-Commercial |
| Property Subtype: | Movie theater |
| Classification: | N/A |
| ID: | 402956 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Site Area (Acres): | N/A | Number of Buildings: | 1 |
| Site Area (Sq.Ft.): | N/A | Number of Stories: | 2 |
| Gross Bldg Area: | 54,766 | Number of Parking Spaces: | 300 |
| Gross Leasable Area: | 54,766 | Parking Ratio: | 5.48:1,000 |
| Year Built: | 1991 | L:B Ratio: | N/A |
| Last Renovation: | 2011 | Tenancy Type: | Multi-Tenant |
| Quality: | Good | | |
| Condition: | Good | | |

## LEASE INFORMATION

| | | | |
|---|---|---|---|
| Tenant Name: | Maya Cinemas | Term (Years): | 20.00 |
| Lease Date: | 5/2018 | Lease Type: | Net |
| Size Leased (Sq.Ft.): | 54,766 | Reimbursements/Sq.Ft.: | N/A |
| Floor: | 1 | Rent Concessions: | 2 |
| Initial Rent/SF: | $12.36 | TI/SF: | N/A |
| Rent Steps: | Not Disclosed | | |

### VERIFICATION COMMENTS

Grubb & Ellis

### COMMENTS

This is a new lease for second generation theater space with 16 screens.

CUSHMAN & WAKEFIELD

# LEASE COMPARABLE 1



| | |
|---|---|
| Property Name: | Albertsons Center-El Camino Real |
| Address: | 8115 El Camino Real |
| City, State, Zip: | Atascadero CA 93422 |
| MSA: | San Luis Obispo-Atascadero-Paso Robles |
| County: | San Luis Obispo |
| Property Type: | Shopping Center |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 644732 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Gross Leasable Area: | 5,894 | Tenancy Type: | Multi-Tenant |
| Year Built: | 1960 | | |
| Last Renovation: | N/A | | |
| Number of Stories: | 1 | | |

## LEASE INFORMATION

| | | | |
|---|---|---|---|
| Tenant Name: | The Great Escape | Term (Years): | 5.00 |
| Tenant Type: | N/A | Lease Type: | Net |
| Lease Date: | 5/2021 | Reimbursements/SF: | N/A |
| Size Leased (Sq.Ft.): | 2,542 | Rent Concessions: | N/A |
| Initial Rent/Sq.Ft.: | $18.00 | TI/SF: | N/A |
| Rent Steps: | CPI | | |

## VERIFICATION COMMENTS

Confirmed with Broker

## COMMENTS

Albertsons anchored center well located to US 101 along El Camino Real.
and location in the center.

Asking rents range from $12.00 to $24.00 per SF and vary with space size

CUSHMAN & WAKEFIELD

# LEASE COMPARABLE 2



| | |
|---|---|
| Property Name: | LA Plaza |
| Address: | 6500 El Camino Real |
| City, State, Zip: | Atascadero CA 93422 |
| MSA: | San Luis Obispo-Atascadero-Paso Robles |
| County: | San Luis Obispo |
| Property Type: | Shopping Center |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 644734 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Gross Leasable Area: | 17,435 | Tenancy Type: | N/A |
| Year Built: | N/A | | |
| Last Renovation: | N/A | | |
| Number of Stories: | N/A | | |

## LEASE INFORMATION

| | | | |
|---|---|---|---|
| Tenant Name: | Lashco | Term (Years): | 2.00 |
| Tenant Type: | N/A | Lease Type: | Net |
| Lease Date: | 2/2020 | Reimbursements/SF: | N/A |
| Size Leased (Sq.Ft.): | 500 | Rent Concessions: | N/A |
| Initial Rent/Sq.Ft.: | $25.00 | TI/SF: | N/A |
| Rent Steps: | CPI | | |

## VERIFICATION COMMENTS

Confirmed with Broker

## COMMENTS

New construction located along El Camino Real, directly south of City Hall.  Mixed use office and retail.    Property is in last stages of construction.  Good proximity to US 101.   Good quality finish.   Asking rents $30.00 per SF NNN terms.

CUSHMAN & WAKEFIELD

# LEASE COMPARABLE 3



| | |
|---|---|
| Property Name: | Adobe Plaza |
| Address: | 7375 El Camino Real |
| City, State, Zip: | Atascadero CA 93422 |
| MSA: | San Luis Obispo-Atascadero-Paso Robles |
| County: | San Luis Obispo |
| Property Type: | Shopping Center |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 644736 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Gross Leasable Area: | 33,564 | Tenancy Type: | Multi-Tenant |
| Year Built: | 1978 | | |
| Last Renovation: | N/A | | |
| Number of Stories: | 1 | | |

## LEASE INFORMATION

| | | | |
|---|---|---|---|
| Tenant Name: | Flip Tease | Term (Years): | 4.00 |
| Tenant Type: | N/A | Lease Type: | Net |
| Lease Date: | 12/2019 | Reimbursements/SF: | N/A |
| Size Leased (Sq.Ft.): | 2,637 | Rent Concessions: | N/A |
| Initial Rent/Sq.Ft.: | $15.00 | TI/SF: | N/A |
| Rent Steps: | CPI | | |

## VERIFICATION COMMENTS

Confirmed with Broker

## COMMENTS

Property is well located along El Camino Real -primary commercial road for Atascadero.    Older property that has not been updated.    No anchor.    Good proximity to US 101 and SR 41.

CUSHMAN & WAKEFIELD

# LEASE COMPARABLE 4



| | |
|---|---|
| Property Name: | Gateway to Atascadero |
| Address: | 6990 El Camino Real |
| City, State, Zip: | Atascadero CA 93422 |
| MSA: | San Luis Obispo-Atascadero-Paso Robles |
| County: | San Luis Obispo |
| Property Type: | Shopping Center |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 644737 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Gross Leasable Area: | 4,195 | Tenancy Type: | Multi-Tenant |
| Year Built: | 2019 | | |
| Last Renovation: | N/A | | |
| Number of Stories: | 1 | | |

## LEASE INFORMATION

| | | | |
|---|---|---|---|
| Tenant Name: | Auntie Anns | Term (Years): | 10.00 |
| Tenant Type: | N/A | Lease Type: | Net |
| Lease Date: | 10/2019 | Reimbursements/SF: | N/A |
| Size Leased (Sq.Ft.): | 2,800 | Rent Concessions: | N/A |
| Initial Rent/Sq.Ft.: | $30.00 | TI/SF: | $12.00 |
| Rent Steps: | 10% Every 5 | | |

## VERIFICATION COMMENTS

Confirmed with Broker

## COMMENTS

New Construction located along El Camino Real on north side of US 101.    Includes national tenants such as Jamba Juice and AT&T.    5 unit unanchored strip center.

CUSHMAN & WAKEFIELD

# LEASE COMPARABLE 5



| | |
|---|---|
| Property Name: | El Camino Real |
| Address: | 7109 El Camino Real |
| City, State, Zip: | Atascadero CA 93422 |
| MSA: | San Luis Obispo-Atascadero-Paso Robles |
| County: | San Luis Obispo |
| Property Type: | Shopping Center |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 644739 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Gross Leasable Area: | 6,400 | Tenancy Type: | Multi-Tenant |
| Year Built: | 1978 | | |
| Last Renovation: | N/A | | |
| Number of Stories: | 1 | | |

## LEASE INFORMATION

| | | | |
|---|---|---|---|
| Tenant Name: | Confidential / In-Line | Term (Years): | 5.00 |
| Tenant Type: | N/A | Lease Type: | Net |
| Lease Date: | 6/2021 | Reimbursements/SF: | N/A |
| Size Leased (Sq.Ft.): | 1,600 | Rent Concessions: | N/A |
| Initial Rent/Sq.Ft.: | $21.00 | TI/SF: | N/A |
| Rent Steps: | CPI | | |

## VERIFICATION COMMENTS

Confirmed with Broker

## COMMENTS

Good quality space located adjacent to center anchored by Vons Grocery.    Space leased is next to 99 Cent Only Store.

LEASE COMPARABLE 6

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 178 of 195



| | |
|---|---|
| Property Name: | Williams Plaza Shopping Center |
| Address: | 1131 Creston Road |
| City, State, Zip: | Paso Robles CA 93446 |
| MSA: | San Luis Obispo-Atascadero-Paso Robles |
| County: | San Luis Obispo |
| Property Type: | Shopping Center |
| Property Subtype: | N/A |
| Classification: | N/A |
| ID: | 644740 |
| Tax Number(s): | N/A |

## PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Gross Leasable Area: | 126,051 | Tenancy Type: | Multi-Tenant |
| Year Built: | 1983 | | |
| Last Renovation: | N/A | | |
| Number of Stories: | 1 | | |

## LEASE INFORMATION

| | | | |
|---|---|---|---|
| Tenant Name: | Paragon Brazilian Jiu Jitsu | Term (Years): | 5.00 |
| Tenant Type: | N/A | Lease Type: | Net |
| Lease Date: | 8/2021 | Reimbursements/SF: | N/A |
| Size Leased (Sq.Ft.): | 1,818 | Rent Concessions: | N/A |
| Initial Rent/Sq.Ft.: | $19.20 | TI/SF: | N/A |
| Rent Steps: | CPI | | |

## VERIFICATION COMMENTS

Confirmed with Broker

## COMMENTS

Center is well located to US 101.  Property anchored by Vons Grocery.    Asking rents $21.00 per SF NNN for vacant spaces.

CUSHMAN &
WAKEFIELD

# Addendum G:
# Property Information

# Addendum H:
# Supporting Argus Schedules



Atascadero Center
Atascadero, California

Case 9:21-bk-10634-DS   Doc 100-3   Filed 01/10/22   Entered 01/10/22 14:08:04   Desc
Declaration of Steven Evans   Page 181 of 195

Software : ARGUS  Ver. 15.0.1.26
File : Atascadero Center 2021
Property Type : Retail
Portfolio :
Date : 12/13/21
Time : 13:42
Ref# : YFZ
Page : 1

Presentation Rent Roll & Current Term Tenant Summary
As of Jan-2022 for 47,543 Square Feet

| Tenant Name Type & Suite Number Lease Dates & Term | Floor SqFt Bldg Share | Rate & Amount per Year per Month | Changes on | Changes to | CPI & Current Porters' Wage Miscellaneous | Months to Abate | Pcnt to Abate | Description of Operating Expense Reimbursements | Imprvmnts Rate Amount | Commssns Rate Amount | Assumption about subsequent terms for this tenant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Pickering Enterprise Retail, Suite: E Aug-2018 to Aug-2023 61 Months | 2,266 4.77% | $30.00 $67,980 $2.50 $5,665 | - | - | Lease Year | - | - | See method: NNN | - | - | Market See assumption: Rent 2 $24 |
| 2 Cisners Restaurants, Retail, Suite: G Apr-2011 to Aug-2024 161 Months | 3,530 7.42% | $30.00 $105,900 $2.50 $8,825 | - | - | Lease Year | - | - | See method: NNN | - | - | Market See assumption: Rent 2 $24 |
| 3 Vacant Retail, Suite: H Jun-2022 to May-2027 60 Months | 1,245 2.62% | $21.60 $26,892 $1.80 $2,241 @ 100% of Mkt | - | - | Lease Year | 1-2 | 100% | See method: NNN | $15.00 $18,675 | $6.48 6.21% $8,068 | Market See assumption: Rent 1 $21.60 |
| 4 Galaxy Theatres Retail, Suite: I Mar-2011 to Dec-2022 142 Months | 34,901 73.41% | $12.03 $420,000 $1.00 $35,000 | - | - | Lease Year | - | - | See method: NNN | - | - | Option See assumption: Theater-$12 |
| 5 Vacant Retail, Suite: A May-2022 to Apr-2027 60 Months | 1,632 3.43% | $21.60 $35,251 $1.80 $2,938 @ 100% of Mkt | - | - | Lease Year | 1-2 | 100% | See method: NNN | $15.00 $24,480 | $6.48 6.21% $10,575 | Market See assumption: Rent 1 $21.60 |
| 6 Vacant Retail, Suite: D Aug-2022 to Jul-2027 60 Months | 1,125 2.37% | $21.60 $24,300 $1.80 $2,025 @ 100% of Mkt | - | - | Lease Year | 1-2 | 100% | See method: NNN | $15.00 $16,875 | $6.48 6.21% $7,290 | Market See assumption: Rent 1 $21.60 |
| 7 Vacant Retail, Suite: C Oct-2022 to Sep-2027 60 Months | 1,251 2.63% | $24.00 $30,024 $2.00 $2,502 @ 100% of Mkt | - | - | Lease Year | 1-2 | 100% | See method: NNN | $15.00 $18,765 | $7.20 6.21% $9,007 | Market See assumption: Rent 2 $24 |
| 8 Vacant -Raw-Storage Retail, Suite: JK Nov-2022 to Oct-2027 60 Months | 1,593 3.35% | $10.00 $15,930 $0.83 $1,328 @ 100% of Mkt | - | - | - | 1-2 | 100% | Full Service: Pays no expense reimbursement. | $15.00 $23,895 | $3.00 6.21% $4,779 | Market See assumption: In Line 2 $10 |
| Total Occupied SqFt | 40,697 | | | | | | | | | | |
| Total Available SqFt | 6,846 | | | | | | | | | | |



Software : ARGUS Ver. 15.0.1.26
File : Atascadero Center 2021
Property Type : Retail
Portfolio :
Date : 12/13/21
Time : 13:38
Ref# : YFZ
Page : 1

Schedule Of Prospective Cash Flow
In Inflated Dollars for the Fiscal Year Beginning 1/1/2022

| For the Years Ending | Year 1 Dec-2022 | Year 2 Dec-2023 | Year 3 Dec-2024 | Year 4 Dec-2025 | Year 5 Dec-2026 | Year 6 Dec-2027 | Year 7 Dec-2028 | Year 8 Dec-2029 | Year 9 Dec-2030 | Year 10 Dec-2031 | Year 11 Dec-2032 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Potential Gross Revenue** | | | | | | | | | | | |
| Base Rental Revenue | $653,354 | $722,289 | $708,973 | $698,292 | $698,292 | $707,766 | $721,420 | $733,189 | $748,244 | $748,244 | $755,151 |
| Absorption & Turnover Vacancy | (22,066) | (9,336) | (14,980) | | | (25,581) | (10,823) | (17,366) | | | (22,724) |
| Base Rent Abatements | | | | | | | | | | | |
| Scheduled Base Rental Revenue | 631,288 | 712,953 | 693,993 | 698,292 | 698,292 | 682,185 | 710,597 | 715,823 | 748,244 | 748,244 | 732,427 |
| CPI & Other Adjustment Revenue | 13,733 | 8,871 | 23,741 | 36,090 | 56,167 | 67,770 | 77,430 | 91,260 | 104,243 | 126,076 | 143,990 |
| Expense Reimbursement Revenue | 241,681 | 263,272 | 268,376 | 278,556 | 285,843 | 287,624 | 298,560 | 305,048 | 317,373 | 325,674 | 335,798 |
| Total Potential Gross Revenue | 886,702 | 985,096 | 986,110 | 1,012,938 | 1,040,302 | 1,037,579 | 1,086,587 | 1,112,131 | 1,169,860 | 1,199,994 | 1,212,215 |
| General Vacancy | (53,202) | (50,330) | (45,085) | (60,776) | (62,418) | (38,209) | (55,022) | (50,404) | (70,192) | (72,000) | (51,372) |
| Collection Loss | (17,734) | (19,702) | (19,722) | (20,259) | (20,806) | (20,752) | (21,732) | (22,243) | (23,397) | (24,000) | (24,244) |
| Effective Gross Revenue | 815,766 | 915,064 | 921,303 | 931,903 | 957,078 | 978,618 | 1,009,833 | 1,039,484 | 1,076,271 | 1,103,994 | 1,136,599 |
| **Operating Expenses** | | | | | | | | | | | |
| Taxes | 95,930 | 97,848 | 99,806 | 101,802 | 103,838 | 105,915 | 108,033 | 110,194 | 112,397 | 114,646 | 124,400 |
| Property & Liability Insurance | 16,640 | 17,139 | 17,653 | 18,183 | 18,729 | 19,290 | 19,869 | 20,465 | 21,079 | 21,711 | 22,363 |
| Utilities | 40,412 | 41,624 | 42,873 | 44,159 | 45,484 | 46,848 | 48,254 | 49,701 | 51,192 | 52,728 | 54,310 |
| Repairs & Maintenance | 87,955 | 90,593 | 93,311 | 96,110 | 98,994 | 101,963 | 105,022 | 108,173 | 111,418 | 114,761 | 118,204 |
| Management Fee | 24,473 | 27,452 | 27,639 | 27,957 | 28,712 | 29,359 | 30,295 | 31,185 | 32,288 | 33,120 | 34,098 |
| Non Recovery | 4,500 | 4,635 | 4,774 | 4,917 | 5,065 | 5,217 | 5,373 | 5,534 | 5,700 | 5,871 | 6,048 |
| Total Operating Expenses | 269,910 | 279,291 | 286,056 | 293,128 | 300,822 | 308,592 | 316,846 | 325,252 | 334,074 | 342,837 | 359,423 |
| Net Operating Income | 545,856 | 635,773 | 635,247 | 638,775 | 656,256 | 670,026 | 692,987 | 714,232 | 742,197 | 761,157 | 777,176 |
| **Leasing & Capital Costs** | | | | | | | | | | | |
| Tenant Improvements | 102,690 | 17,505 | 28,087 | | | 45,673 | 14,266 | 20,902 | 33,538 | | 40,338 |
| Leasing Commissions | 39,719 | 10,503 | 16,852 | | | 25,315 | 3,566 | 12,541 | 20,123 | | 21,782 |
| Reserves | 9,509 | 9,794 | 10,088 | 10,390 | 10,702 | 11,023 | 11,354 | 11,694 | 12,045 | 12,407 | 12,779 |
| Total Leasing & Capital Costs | 151,918 | 37,802 | 55,027 | 10,390 | 10,702 | 82,011 | 29,186 | 45,137 | 65,706 | 12,407 | 74,899 |
| Cash Flow Before Debt Service & Taxes | $393,938 | $597,971 | $580,220 | $628,385 | $645,554 | $588,015 | $663,801 | $669,095 | $676,491 | $748,750 | $702,277 |


Created with ARGUS SOFTWARE


Atascadero Center
Atascadero, California
Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 183 of 195

Software : ARGUS  Ver. 15.0.1.26
File : Atascadero Center 2021
Property Type : Retail
Portfolio :
Date : 12/13/21
Time : 13:38
Ref# : YFZ
Page : 2

Prospective Present Value
Cash Flow Before Debt Service plus Property Resale
Discounted Annually (Endpoint on Cash Flow & Resale) over a 10-Year Period

| Analysis Period | For the Year Ending | Annual Cash Flow | P.V. of Cash Flow @ 9.50% |
|---|---|---|---|
| Year 1 | Dec-2022 | $393,938 | $359,761 |
| Year 2 | Dec-2023 | 597,971 | 498,714 |
| Year 3 | Dec-2024 | 580,220 | 441,927 |
| Year 4 | Dec-2025 | 628,385 | 437,088 |
| Year 5 | Dec-2026 | 645,554 | 410,074 |
| Year 6 | Dec-2027 | 588,015 | 341,117 |
| Year 7 | Dec-2028 | 663,801 | 351,673 |
| Year 8 | Dec-2029 | 669,095 | 323,724 |
| Year 9 | Dec-2030 | 676,491 | 298,907 |
| Year 10 | Dec-2031 | 748,750 | 302,131 |
| | | | |
| Total Cash Flow | | 6,192,220 | 3,765,116 |
| Property Resale @ 7.75% Cap | | 9,727,235 | 3,925,077 |
| | | | |
| Total Property Present Value | | | $7,690,193 |
| | | | =========== |
| | | | |
| Rounded to Thousands | | | $7,690,000 |
| | | | =========== |
| | | | |
| Per SqFt | | | 161.75 |

Percentage Value Distribution

| | |
|---|---|
| Assured Income | 9.54% |
| Prospective Income | 39.42% |
| Prospective Property Resale | 51.04% |
| | =========== |
| | 100.00% |


Created with ARGUS SOFTWARE



Atascadero Center
Atascadero, California

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 184 of 195

Software : ARGUS  Ver. 15.0.1.26
File : Atascadero Center 2021
Property Type : Retail
Portfolio :
Date : 12/13/21
Time : 13:43
Ref# : YFZ
Page : 1

Input Assumptions

| Property Description | | Property Timing | |
|---|---|---|---|
| Name: | Atascadero Center | Analysis Start Date: | 1/22 |
| Address: | | Reporting Start Date: | 1/22 |
| Address2: | | Years to Report or End Date: | 10 |
| City: | Atascadero | | |
| State: | California | | |
| Zip: | | | |
| Country: | | | |
| Portfolio: | | | |
| Property Type: | Retail | | |
| Property Reference: | | | |
| Property Version: | | | |

Area Measures

| Label | Area |
|---|---|
| Property Size | 47,543 SqFt |
| Alt. Prop. Size | 47,543 SqFt |

Constants

| Label | |
|---|---|
| Total Purchase Price | 0 |

General Inflation
Inflation Month:        Analysis Start
Reimbursement Method:   Calendar reimbursement using calendar inflation

Overall Inflation Rates

| | Dec-2022 | Dec-2023 | Dec-2024 | Dec-2025 | Dec-2026 | Dec-2027 | Dec-2028 | Dec-2029 | Dec-2030 | Dec-2031 | Dec-2032 | Dec-2033 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| General Inflation | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Miscellaneous Revenues | | | | | | | | | | | | |
| Reimbursable Expenses | | | | | | | | | | | | |
| Non-Reimbursable Expenses | | | | | | | | | | | | |
| Capital Expenditures | | | | | | | | | | | | |
| CPI | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Retail Sales Volume | | | | | | | | | | | | |
| Market Rent | | | | | | | | | | | | |
| Leasing Costs | | | | | | | | | | | | |
| Land Costs | | | | | | | | | | | | |
| Hard Costs | | | | | | | | | | | | |
| Soft Costs | | | | | | | | | | | | |

Reimbursable Expenses

| Name | Acct Code | Actuals | Budgeted | Units | Area/Constant | Frequency | % Fixed | Inflation | Ref Acct | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Taxes | | | Sub-lines | | | | | | | |
| Property & Liability Insurance | | | 0.35 | $/Area | Property Size | /Year | 100 | | | |
| Utilities | | | 0.85 | $/Area | Property Size | /Year | 100 | | | |
| Repairs & Maintenance | | | 1.85 | $/Area | Property Size | /Year | 100 | | | |
| Management Fee | | | 3 | % of EGR | | | | | | |

Gross Up for Reimbursement: No

(continued on next page)





Atascadero Center
Atascadero, California

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 185 of 195

Software : ARGUS  Ver. 15.0.1.26
File : Atascadero Center 2021
Property Type : Retail
Portfolio :
Date : 12/13/21
Time : 13:43
Ref# : YFZ
Page : 2

Input Assumptions
(continued from previous page)

## Reimbursable Expenses - Sublines for Taxes

| Name | Acct Code | Actuals | Budgeted | Units | Area/Constant | Frequency | % Fixed | Inflation | Ref Acct | Notes |
|------|-----------|---------|----------|-------|---------------|-----------|---------|-----------|----------|-------|
| Special Assessments | | | 8,164 | $Amount | | /Year | 100 | 2 | | |
| Taxes | | | 1.14129 | Prop 13A | | | | 2 | | |

Reimbursement Revenue Reporting Group
　Reporting Group: Property Taxes
　　Taxes

Reporting Group: Insurance
　Property & Liability Insurance

Reporting Group: Common Area Maintenance
　Utilities

## Non-Reimbursable Expenses

| Name | Acct Code | Actuals | Budgeted | Units | Area/Constant | Frequency | % Fixed | Inflation | Ref Acct | Notes |
|------|-----------|---------|----------|-------|---------------|-----------|---------|-----------|----------|-------|
| Non Recovery | | | 4,500 | $Amount | | /Year | 100 | | | |

## Capital Expenditures

| Name | Acct Code | Actuals | Budgeted | Units | Area/Constant | Frequency | % Fixed | Inflation | Ref Acct | Notes |
|------|-----------|---------|----------|-------|---------------|-----------|---------|-----------|----------|-------|
| Reserves | | | 0.2 | $/Area | Property Size | /Year | 100 | | | |

## General Vacancy
Method: Percent of All Rental Revenue
Primary Rate: 6
Based On: Tenant Groups
Overrides Affect Primary Rate As: Replace

| Group | Rate | Exclude Upon Rollover |
|-------|------|----------------------|
| Credit | 0 | No |

Percent Based on Revenue Minus Absorption and Turnover Vacancy: No
Reduce General Vacancy Result by Absorption & Turnover Vacancy: Yes

## Credit & Collection Loss
Method: Percent of All Rental Revenue
Primary Rate: 2

## Rent Roll

| No. | Tenant Name/ Description | Suite | Lease Type | Lease Status | Total Area | Start Date | Term/ Expir | Base/Min Rent | Unit of Measure | Rent Chng | Rtl Sls | Reimbur- sements | Unit of Measure | Rent Abatement |
|-----|--------------------------|-------|------------|--------------|-----------|------------|-------------|---------------|-----------------|-----------|---------|------------------|-----------------|----------------|
| 1 | Pickering Enterprise | E | Retail | Contract | 2,266 | 8/18 | 8/23 | 5,665 | $ Amnt/Mo | Yes | | NNN | | |
| 2 | Cisners Restaurants, | G | Retail | Contract | 3,530 | 4/11 | 8/24 | 8,825 | $ Amnt/Mo | Yes | | NNN | | |
| 3 | Vacant | H | Retail | Speculative | 1,245 | 6/22 | 5 | 100 | %Market | Yes | | NNN | | Free Rent 2 |
| 4 | Galaxy Theatres | I | Retail | Contract | 34,901 | 3/11 | 12/22 | 35,000 | $ Amnt/Mo | Yes | | NNN | | |
| | Galaxy Theatres | I | Option | Speculative | 34,901 | | 10 | 35,000 | $ Amnt/Mo | Yes | | NNN | | |
| 5 | Vacant | A | Retail | Speculative | 1,632 | 5/22 | 5 | 100 | %Market | Yes | | NNN | | Free Rent 2 |
| 6 | Vacant | D | Retail | Speculative | 1,125 | 8/22 | 5 | 100 | %Market | Yes | | NNN | | Free Rent 2 |
| 7 | Vacant | C | Retail | Speculative | 1,251 | 10/22 | 5 | 100 | %Market | Yes | | NNN | | Free Rent 2 |
| 8 | Vacant -Raw-Storage | JK | Retail | Speculative | 1,593 | 11/22 | 5 | 100 | %Market | | | None | | Free Rent 2 |

| No. | Tenant Name/ Description | Leasing Cost | Security Deposit | Market Leasing | Upon Expiration | Rnwl Prob | More/ Notes |
|-----|--------------------------|--------------|------------------|----------------|-----------------|-----------|-------------|
| 1 | Pickering Enterprise | | | Rent 2 $24 | Market | | |

(continued on next page)



Software : ARGUS  Ver. 15.0.1.26
File : Atascadero Center 2021
Property Type : Retail
Portfolio :
Date : 12/13/21
Time : 13:43
Ref# : YFZ
Page : 3

Input Assumptions
(continued from previous page)

## Rent Roll

| No. | Tenant Name/ Description | Leasing Cost | Security Deposit | Market Leasing | Upon Expiration | Rnwl Prob | More/ Notes |
|---|---|---|---|---|---|---|---|
| 2 | Cisners Restaurants, | | | Rent 2 $24 | Market | | |
| 3 | Vacant | Yes | | Rent 1 $21.60 | Market | | |
| 4 | Galaxy Theatres | | | Theater-$12 | Option | | |
| | Galaxy Theatres | | | Theater-$12 | Market | | |
| 5 | Vacant | Yes | | Rent 1 $21.60 | Market | | |
| 6 | Vacant | Yes | | Rent 1 $21.60 | Market | | |
| 7 | Vacant | Yes | | Rent 2 $24 | Market | | |
| 8 | Vacant -Raw-Storage | Yes | | In Line 2 $10 | Market | | |

Rent Changes: Pickering Enterprise Inc
Step:
Porters' Wage:
Miscellaneous:
CPI Rent
  Category:           Lease Year
  Current Amount:
Parking
  Spaces:
  Amount:

Rent Changes: Cisners Restaurants, Inc.
Step:
Porters' Wage:
Miscellaneous:
CPI Rent
  Category:           Lease Year
  Current Amount:
Parking
  Spaces:
  Amount:

Rent Changes: Vacant
Step:
Porters' Wage:
Miscellaneous:
CPI Rent
  Category:           Lease Year
  Current Amount:
Parking
  Spaces:
  Amount:

Leasing Cost
  Vacant
  Tenant Improvements:    Tenant $15-$5
  Leasing Commissions:    LC 6-3%

Rent Changes: Galaxy Theatres
Step:
Porters' Wage:
Miscellaneous:
CPI Rent
  Category:           Lease Year
  Current Amount:
Parking
  Spaces:
  Amount:

Rent Changes: Galaxy Theatres
Step:
Porters' Wage:
Miscellaneous:
CPI Rent
  Category:           Lease Year
  Current Amount:
Parking
  Spaces:
  Amount:

Rent Changes: Vacant
Step:
Porters' Wage:
Miscellaneous:
CPI Rent
  Category:           Lease Year
  Current Amount:
Parking
  Spaces:
  Amount:

Leasing Cost
  Vacant
  Tenant Improvements:    Tenant $15-$5
  Leasing Commissions:    LC 6-3%

Rent Changes: Vacant
Step:
Porters' Wage:
Miscellaneous:
CPI Rent
  Category:           Lease Year
  Current Amount:
Parking
  Spaces:
  Amount:

Leasing Cost
  Vacant
  Tenant Improvements:    Tenant $15-$5
  Leasing Commissions:    LC 6-3%

Rent Changes: Vacant
Step:
Porters' Wage:
Miscellaneous:
CPI Rent
  Category:           Lease Year
  Current Amount:
Parking
  Spaces:
  Amount:

Leasing Cost
  Vacant
  Tenant Improvements:    Tenant $15-$5
  Leasing Commissions:    LC 6-3%

(continued on next page)

Created with 

Atascadero Center
Atascadero, California
Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 187 of 195

Software : ARGUS  Ver. 15.0.1.26
File : Atascadero Center 2021
Property Type : Retail
Portfolio :
Date : 12/13/21
Time : 13:43
Ref# : YFZ
Page : 4



Input Assumptions
(continued from previous page)

Leasing Cost
  Vacant -Raw-Storage
  Tenant Improvements:   Tenant $15-$5
  Leasing Commissions:   LC 6-3%

Tenant Groups

  Group: Credit

Rent Abatements

  Rent Abatement Category:
    Free Rent 2
  Modifier:  Standard

| Date | Pct | Mos |
|------|-----|------|
| 1 | 100 | 2.00 |

Detailed Reimbursement Methods

Reimbursement Category: NNN

Base Category on Another Method: No

| Reimbursable Expenses | Reimbursement Method | Amount | Pro-rata | Area Measure | Area Minimum | Reimburse After | Charg-able % |
|---|---|---|---|---|---|---|---|
| Taxes | Net (Pays Pro Rata Share) | | Natural | Property Size | | | 100 |
| Utilities | Net (Pays Pro Rata Share) | | Natural | Property Size | | | 100 |
| Management Fee | Net (Pays Pro Rata Share) | | Natural | Property Size | | | 100 |
| Property & Liability Insurance | Net (Pays Pro Rata Share) | | Natural | Property Size | | | 100 |
| Repairs & Maintenance | Net (Pays Pro Rata Share) | | Natural | Property Size | | | 100 |

| Reimbursable Expenses | Reimb. Minimum | Unit of Measure | Min. Growth | Reimb. Max | Unit of Measure | Max Growth | % Rent Offset |
|---|---|---|---|---|---|---|---|
| Taxes | | | | | | | |
| Utilities | | | | | | | |
| Management Fee | | | | | | | |
| Property & Liability Insurance | | | | | | | |
| Repairs & Maintenance | | | | | | | |

Number of terms to apply method: 1
Gross up Expenses: Global

Reimbursement Category: Mod G

Base Category on Another Method: No

| Reimbursable Expenses | Reimbursement Method | Amount | Pro-rata | Area Measure | Area Minimum | Reimburse After | Charg-able % |
|---|---|---|---|---|---|---|---|
| Taxes | Not Reimbursed (Exclude) | | | | | | |
| Utilities | Not Reimbursed (Exclude) | | Natural | Property Size | | | 100 |
| Repairs & Maintenance | Net (Pays Pro Rata Share) | | Natural | Property Size | | | 100 |
| Management Fee | Not Reimbursed (Exclude) | | | | | | |

(continued on next page)


Atascadero Center
Atascadero, California
Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 188 of 195

Software : ARGUS  Ver. 15.0.1.26
File : Atascadero Center 2021
Property Type : Retail
Portfolio :
Date : 12/13/21
Time : 13:43
Ref# : YFZ
Page : 5

| Reimbursable Expenses | Reimbursement Method | Amount | Pro -rata | Input Assumptions (continued from previous page) Area Measure | Area Minimum | Reimburse After | Charg- able % |
|---|---|---|---|---|---|---|---|
| Property & Liability Insurance | Not Reimbursed (Exclude) | | | | | | |

| Reimbursable Expenses | Reimb. Minimum | Unit of Measure | Min. Growth | Reimb. Max | Unit of Measure | Max Growth | % Rent Offset |
|---|---|---|---|---|---|---|---|
| Taxes | | | | | | | |
| Utilities | | | | | | | |
| Repairs & Maintenance | | | | | | | |
| Management Fee | | | | | | | |
| Property & Liability Insurance | | | | | | | |

Number of terms to apply method: 1
Gross up Expenses: Global

CPI Rent Adjustments

| CPI Category: CPI 3% - 7% | | CPI Category: CPI 3% - 9% | | CPI Category: CPI 4%-8% | |
|---|---|---|---|---|---|
| CPI Method: | Lease Year | CPI Method: | Lease Year | CPI Method: | Lease Year |
| Inflation Rate/Index: | CPI Inflation | Inflation Rate/Index: | CPI Inflation | Inflation Rate/Index: | CPI Inflation |
| Percent Paid: | | Percent Paid: | | Percent Paid: | |
| Minimum Increase: | 3 % per Year | Minimum Increase: | 3 % per Year | Minimum Increase: | 4 % per Year |
| Maximum Increase: | 7 % per Year | Maximum Increase: | 9 % per Year | Maximum Increase: | 8 % per Year |

(continued on next page)



Software : ARGUS  Ver. 15.0.1.26
File : Atascadero Center 2021
Portfolio :
Property Type : Retail
Date : 12/13/21
Time : 13:43
Ref# : YFZ
Page : 6

Input Assumptions
(continued from previous page)

CPI Category: 2%

| | |
|---|---|
| CPI Method: | Lease Year |
| Inflation Rate/Index: | CPI Inflation |
| Percent Paid: | |
| Minimum Increase: | 2 % per Year |
| Maximum Increase: | 2 % per Year |

Market Leasing Assumptions

Leasing Assumptions Category: Rent 1 $21.60

Lease Status: Speculative

| | New Market | Renewal Mkt | Unit of Measure |
|---|---|---|---|
| Renewal Probability | | 75 | Percent |
| Market Rent | 21.60 | | $/SqFt/Yr |
| Months Vacant | 6 | 0 | Months |
| Tenant Improvements | Tenant $15-$5 | | |
| Leasing Commissions | 6 | 3 | Percent |
| Rent Abatements | 0 | | Months |
| Security Deposit | None | None | |

Non-Weighted Items
| | | |
|---|---|---|
| Rent Changes | Yes | |
| Retail Sales | No | |
| Reimbursements | NNN | |
| Term Lengths | 5 | Years |

Rent Changes: Rent 1 $21.60,current term
  Changing Base:
  Step:
  Porters' Wage:
  Miscellaneous:
  CPI Rent
    Category:        2%
  Parking
    Spaces:        Continue Prior
    Amount:

Leasing Assumptions Category: In Line 2 $10

Lease Status: Speculative

| | New Market | Renewal Mkt | Unit of Measure |
|---|---|---|---|
| Renewal Probability | | 75 | Percent |
| Market Rent | 10.00 | | $/SqFt/Yr |
| Months Vacant | 6 | 0 | Months |
| Tenant Improvements | Tenant $15-$5 | | |
| Leasing Commissions | 6 | 3 | Percent |
| Rent Abatements | 0 | | Months |
| Security Deposit | None | None | |

Non-Weighted Items
| | | |
|---|---|---|
| Rent Changes | No | |
| Retail Sales | No | |
| Reimbursements | None | |
| Term Lengths | 5 | Years |

(continued on next page)


Atascadero Center
Atascadero, California

Software : ARGUS  Ver. 15.0.1.26
File : Atascadero Center 2021
Property Type : Retail
Portfolio :
Date : 12/13/21
Time : 13:43
Ref# : YFZ
Page : 7

Input Assumptions
(continued from previous page)

Leasing Assumptions Category: Theater-$12

Lease Status: Speculative

| | New Market | Renewal Mkt | Unit of Measure |
|---|---|---|---|
| Renewal Probability | | 75 | Percent |
| Market Rent | 12.00 | | $/SqFt/Yr |
| Months Vacant | 12 | 0 | Months |
| Tenant Improvements | Tenant $15-$5 | | |
| Leasing Commissions | LC 6-3% | | |
| Rent Abatements | 0 | | Months |
| Security Deposit | None | None | |

Non-Weighted Items
| | | |
|---|---|---|
| Rent Changes | Yes | |
| Retail Sales | No | |
| Reimbursements | NNN | |
| Term Lengths | 10 | Years |

Rent Changes: Theater-$12,current term
  Changing Base:
  Step:
  Porters' Wage:
  Miscellaneous:
  CPI Rent
    Category:        2%
  Parking
    Spaces:          Continue Prior
    Amount:

Leasing Assumptions Category: Rent 2 $24

Lease Status: Speculative

| | New Market | Renewal Mkt | Unit of Measure |
|---|---|---|---|
| Renewal Probability | | 75 | Percent |
| Market Rent | 24.00 | | $/SqFt/Yr |
| Months Vacant | 6 | 0 | Months |
| Tenant Improvements | Tenant $15-$5 | | |
| Leasing Commissions | 6 | 3 | Percent |
| Rent Abatements | 0 | | Months |
| Security Deposit | None | None | |

Non-Weighted Items
| | | |
|---|---|---|
| Rent Changes | Yes | |
| Retail Sales | No | |
| Reimbursements | NNN | |
| Term Lengths | 5 | Years |

Rent Changes: Rent 2 $24,current term
  Changing Base:
  Step:
  Porters' Wage:
  Miscellaneous:
  CPI Rent
    Category:        2%
  Parking
    Spaces:          Continue Prior
    Amount:

(continued on next page)




Atascadero Center
Atascadero, California

Case 9:21-bk-10634-DS    Doc 100-3    Filed 01/10/22    Entered 01/10/22 14:08:04    Desc
Declaration of Steven Evans    Page 191 of 195

Software : ARGUS  Ver. 15.0.1.26
File : Atascadero Center 2021
Property Type : Retail
Portfolio :
Date : 12/13/21
Time : 13:43
Ref# : YFZ
Page : 8

Input Assumptions
(continued from previous page)

Renewal Probability

Renewal Probability Category: 75--prob

| | Dec-2022 | Dec-2023 | Dec-2024 | Dec-2025 | Dec-2026 | Dec-2027 | Dec-2028 | Dec-2029 | Dec-2030 | Dec-2031 | Dec-2032 | Dec-2033 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| % to Renew | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |

Months Vacant

Months Vacant Category: 3 mon

| | Dec-2022 | Dec-2023 | Dec-2024 | Dec-2025 | Dec-2026 | Dec-2027 | Dec-2028 | Dec-2029 | Dec-2030 | Dec-2031 | Dec-2032 | Dec-2033 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of Months | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

Months Vacant Category: FR-2

| | Dec-2022 | Dec-2023 | Dec-2024 | Dec-2025 | Dec-2026 | Dec-2027 | Dec-2028 | Dec-2029 | Dec-2030 | Dec-2031 | Dec-2032 | Dec-2033 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of Months | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

Tenant Improvements

Tenant Improvements Category: Tenant $15-$5

Payment Made: First Month
Unit of Measure: $/SqFt

| | Dec-2022 | Dec-2023 | Dec-2024 | Dec-2025 | Dec-2026 | Dec-2027 | Dec-2028 | Dec-2029 | Dec-2030 | Dec-2031 | Dec-2032 | Dec-2033 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| Renewal | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Inflation | | | | | | | | | | | | |

Tenant Improvements Category: TI - $1 $0

Payment Made: First Month
Unit of Measure: $/SqFt

| | Dec-2022 | Dec-2023 | Dec-2024 | Dec-2025 | Dec-2026 | Dec-2027 | Dec-2028 | Dec-2029 | Dec-2030 | Dec-2031 | Dec-2032 | Dec-2033 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Renewal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inflation | | | | | | | | | | | | |

(continued on next page)

Created with 



Software : ARGUS  Ver. 15.0.1.26
File : Atascadero Center 2021
Property Type : Retail
Portfolio :
Date : 12/13/21
Time : 13:43
Ref# : YFZ
Page : 9

Input Assumptions
(continued from previous page)

Leasing Commissions

Leasing Commissions Category: LC 6-3%

Payment Made: First Month
Unit of Measure: Percent

| | Dec-2022 | Dec-2023 | Dec-2024 | Dec-2025 | Dec-2026 | Dec-2027 | Dec-2028 | Dec-2029 | Dec-2030 | Dec-2031 | Dec-2032 | Dec-2033 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Renewal | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Inflation | | | | | | | | | | | | |

Calculation includes:
| | |
|---|---|
| Base Rent: | Yes |
| Free Rent: | No |
| Step Rent: | No |
| Reimbursements: | No |
| Retail Sales: | No |
| CPI Rent: | No |

Property Resale
| | |
|---|---|
| Option: | Capitalize Net Operating Income |
| Cap Rate: | 7.75 |
| Resale Adjustment(s): | 3 |
| Apply Rate to following year income: | Yes |
| Calculate Resale for All Years: | No |

Cap Rate Range
| | |
|---|---|
| Low Rate: | 5.5 |
| High Rate: | 7 |
| Increment: | 0.25 |

Present Value Discounting
| | |
|---|---|
| Primary Discount Rate: | 9.5 |
| Discount Method: Annually (Endpoint on Cash Flow & Resale) | |
| Advanced | |
| Unleveraged Discount Range | |
| Cash Flow Rate: | 9.5 |
| Resale Rate: | 9.5 |
| Leveraged Discount Range | |
| Cash Flow Rate: | 9.5 |
| Resale Rate: | 9.5 |

Input Switches
| | |
|---|---|
| Enable Budgeting (entry of actuals and variance reporting): | No |
| Use market rent abatement categories: | No |
| Use reimbursable reporting groups: | Yes |
| Display Term override columns in Market Leasing Assumptions: | No |
| Use CPI index: | No |
| Use old input method for Present Value Discounting: | No |
| Allow leases to start and end on specific dates: | No |

Auto Selection Defaults
| | |
|---|---|
| Rents Entered: | Annually |
| Highest per SqFt Rent: | 500 |
| Highest per SqFt Property expense/revenue: | 100 |

This Property Uses:
| | |
|---|---|
| Development Costs | Yes |
| Escrow | Yes |
| Porter's Wage | Yes |
| Debt | Yes |
| Depreciation and Tax | Yes |
| Partnerships | Yes |


Created with ARGUS SOFTWARE

# Addendum I:
# Qualifications of the Appraiser



# STEVEN EVANS, MAI, MRICS, CCIM

SENIOR DIRECTOR | VALUATION & ADVISORY

CUSHMAN & WAKEFIELD, INC.

Steven Evans, MAI is a Senior Director of Valuation & Advisory for Cushman & Wakefield.

Mr. Evans has over 25 years of commercial real estate experience in valuation advisory, investment sales, construction and consulting experience.   Mr. Evans's appraisal, investment sales and consulting assignments have included master planned communities, regional malls, casinos, hotels, office buildings, shopping centers, large industrial/R&D complexes, timeshares, residential subdivisions, high rise condominiums, multifamily, golf courses, and mixed-use developments. Mr. Evans started his real estate career in 1986 with RCLCO, a national real estate consulting firm.

## EXPERIENCE

| | |
|---|---|
| 1986-1989 | Associate Consultant, Robert Charles Lesser & Co, Newport Beach, CA |
| 1989-1991 | Principal, Strategic Land Ventures, Inc., Walnut Creek, CA |
| 1991-1993 | Vice President, Property Sciences, San Francisco, CA |
| 1993-1999 | District Manager, CBRE, Seattle, WA |
| 1999-2005 | Associate Director, Cushman & Wakefield, Chicago, IL |
| 2005-2015 | Vice President, CBRE, Las Vegas, NV/ Newport Beach, CA |
| 2015- Present | Senior Director, Cushman & Wakefield, Irvine, CA |

## EDUCATION

- University of California, Irvine
  - Degree: Bachelor of Science – Political Science
- University of Chicago
  - Graham School – Humanities & Liberal Arts

## MEMBERSHIPS, LICENSES AND PROFESSIONAL AFFILIATIONS

- Licensed Real Estate Broker California-  (Broker License #00971902)
- Designated Member, Appraisal Institute (MAI #11226)
- Designated Member, (CCIM #09269788)
- Member, Royal Institution of Chartered Surveyors (MRICS #1297526)
- Certified General Real Estate Appraiser in the following state:
  - California – License # AG006318  Expires March 28, 2022
  - As of the current date, Steven Evans, MAI has completed the requirements of the continuing education program of the Appraisal Institute.



Business, Consumer Services & Housing Agency
# BUREAU OF REAL ESTATE APPRAISERS
# REAL ESTATE APPRAISER LICENSE

## Steven E. Evans

has successfully met the requirements for a license as a residential and commercial real estate appraiser in the State of California and is, therefore, entitled to use the title:

"Certified General Real Estate Appraiser"

This license has been issued in accordance with the provisions of the Real Estate Appraisers' Licensing and Certification Law.

BREA APPRAISER IDENTIFICATION NUMBER:     AG 006318

Effective Date:     March 29, 2020
Date Expires:       March 28, 2022

_Jim S Martin_
Jim Martin, Bureau Chief, BREA

3051727

THIS DOCUMENT CONTAINS A TRUE WATERMARK - HOLD UP TO LIGHT TO SEE "CHAIN LINK"